# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------- x
In re:                                   :   Chapter 11
                                         :
NORTHWESTERN CORPORATION,                :
                                         :   Case No. 03-12872 (CGC)
                Debtor.                  :
                                         :
------------------------------------------------------- x
```

**NorthWestern Corporation's Amended Schedules A, B2, B23, B26, B27, B33, D, E, F, and G**

# NOTES TO AMENDED SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINCIANCIAL AFFAIRS

NorthWestern Corporation, (the "Debtor"), submits these Amended Schedules of Assets and Liabilities (the "Schedules") and Amended Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statements have been prepared by the Debtor's management and are unaudited. While management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statements which would warrant amendment of same.

The Debtor has made every reasonable effort to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules. As additional information becomes available and further research is conducted, the Debtor may modify the allocation of liabilities between pre-petition and post-petition.

While reasonable efforts have been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend the Schedules and Statements as necessary or appropriate and expects that it will do so as information becomes available.

Listing of a claim on Schedule D as a secured claim does not constitute an admission by the Debtor that such claim is secured. The Debtor reserves the right to dispute any claim listed on Schedule D as to amount, liability or its classification as a secured claim.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated". The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all rights with respect to any such credits and allowances including without limitation the right to assert claims objections and/or setoffs with respect to same. The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B,
C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 2 | $95,132,193.00 | | |
| B - Personal Property | YES | 15 | 1,615,595,765.11 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $950,887,376.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 12 | | $41,410,005.00 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 38 | | 1,405,747,858.39 | |
| G - Executory Contracts and Unexpired Leases | YES | 260 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **Total Number of Sheets in ALL Schedules** | | 330 | | | |
| **Total Assets** | | | **$1,710,727,958** | | |
| **Total Liabilities** | | | | **$2,398,045,239** | |

**<u>Notes to Schedule A – Real Property</u>**

All values reflected in Schedule A are Net Book Value.

The following note applies to Schedule A:

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets. In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital. This includes recovery of the assets through depreciation as well as return on rate base. To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies. The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct. Any loss on one asset offsets the gain on another. This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation. This is a difficult issue when tracking individual assets. The rate process uses summary data and is based upon a grouping of assets. As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct. When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated balance that is referred to as an X-asset. Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero. At any point in time it might be positive or negative. The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

FORM B6A (10/89)

**In Re: NorthWestern Corporation**                                **Case No. 03-12872(CGC)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Amended Attachment A (1) Summary of Real Property | | | $95,132,193.00 | |
| Attachment A (2) is unchanged Montana and Wyoming Summary and Detail Value: $64,326,573 | | | $0.00[1] | |
| Attachment A (3) is unchanged South Dakota/North Dakota/Iowa/Nebraska Detail Value:  $30,805,620 | | | $0.00[2] | |

|  | |
|---|---|
| Subtotal (Total on this page) | **$95,132,193.00** |
| Total  (Report total also on Summary of Schedules) | **$95,132,193.00** |

Footnote:
(1)  Value included in amount set forth in Attachment A (1); original Attachment A (2) is unchanged and incorporated herein by reference.
(2)  Value included in amount set forth in Attachment A (1); original Attachment A (3) is unchanged and incorporated herein by reference.

| Description and Location of Property | Book Value of Interest in Property[1] | | Secured Claim or Mortgage |
|---|---|---|---|
| Land (Montana) | $8,798,369 | | Montana First Mortgage Bonds[2] |
| Leasehold Improvements (Montana) | 39,701 | | Montana First Mortgage Bonds[2] |
| Structures/Improvements (Montana) | 55,301,316 | | Montana First Mortgage Bonds[2] |
| | | 64,139,387 | |
| | | | |
| Structures/Improvements (Wyoming) | 187,186 | | Montana First Mortgage Bonds[2] |
| | | 187,186 | |
| | | | |
| Land (South Dakota) | 1,676,839 | | South Dakota Mortgage Bonds[3] |
| Leasehold Improvements (South Dakota) | 1,599,050 | | None |
| Structures/Improvements (South Dakota) | 21,295,733 | | South Dakota Mortgage Bonds[3] |
| | | 24,571,622 | |
| | | | |
| Land (North Dakota) | 205,332 | | South Dakota Mortgage Bonds[3] |
| Structures/Improvements (North Dakota) | 3,996,690 | | South Dakota Mortgage Bonds[3] |
| | | 4,202,022 | |
| | | | |
| Land (Nebraska) | 172,924 | | South Dakota Mortgage Bonds[3] |
| Structures/Improvements (Nebraska) | 481,611 | | South Dakota Mortgage Bonds[3] |
| | | 654,534 | |
| | | | |
| Structures/Improvements (Iowa) | 1,377,442 | | South Dakota Mortgage Bonds[3] |
| | | 1,377,442 | |
| | | | |
| | | $95,132,193 | |

[1] In 2002, the Debtor acquired its Montana operations from the Montana Power Company. For regulatory purposes, the Debtor decided it was in its best interest to maintain the accounting for its utility operations in Montana on the historic basis of the assets that were purchased from the Montana Power Company. For this reason, the difference between the historic basis and the purchase price paid by the Debtor is accounted for in a separate general ledger within its accounting system.

The result of this accounting is that the Debtor maintains individual asset values for its Montana operations PPE (included on Schedules A, B23-B27, B33) that are adjusted upon consolidation with the rest of the Debtor. The total PPE adjustment as of the Petition Date is ($134,349,878).

[2] Bonds issued under the First Mortgage and Deed of Trust, dated as of October 1, 1945, by and between The Montana Power Company, as Issuer, and Guaranty Trust Company of NY and Arthur E. Burke, as trustees, as amended, pursuant to which the following have been issued:

| 7.10% New Mortgage Bonds of the Borrower due 2005 | $60,000,000 | |
| 7.00% Mortgage Bonds due 2023 | 55,000,000 | |
| New Mortgage Bonds, Credit Agreement (2002) Series, due 2006[4] | 109,450,000 | |
| | $224,450,000 | |

[3] Bonds issued under the General Mortgage Indenture and Deed of Trust dated August 1, 1993 between The Chase Manhattan Bank (National Association), as Trustee and NorthWestern Public Service Company, as Issuer:

| 8.25% First Mortgage Bonds due 2007 | $365,000 | |
| 8.95% First Mortgage Bonds due 2022 | 1,446,000 | |
| 7.25% Secured Medium Term Notes due 2008 | 13,000,000 | |
| 7.00% First Mortgage Bonds due 2005 | 5,386,000 | |
| 6.125% First Mortgage Bonds of The Montana Power Company | 90,205,000 | |
| 5.90% First Mortgage Bonds of The Montana Power Company | 80,000,000 | |
| 7.30% First Mortgage Bonds due 2006 | 150,000,000 | |
| First Mortgage Bonds, Credit Agreement (2002) Series, due 2006[4] | 278,600,000 | |
| | $619,002,000 | |

[4] The New Mortgage Bonds, Credit Agreement (2002) Series, due 2006 and First Mortgage Bonds, Credit Agreement (2002) Series, due 2006 together secure the Credit Suisse First Boston Credit Agreement.

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets. In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital. This includes recovery of the assets through depreciation as well as return on rate base. To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies. The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct. Any loss on one asset offsets the gain on another. This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation. This is a difficult issue when tracking individual assets. The rate process uses summary data and is based upon a grouping of assets. As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct. When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated balance that is referred to as an X-asset. Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero. At any point in time it might be positive or negative. The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment A (1)
Real Property
Page 1 of 1

12/1/2003 10:28 AM
00008156.XLS

## <u>Notes to Schedule B – Personal Property</u>

All values reflected in Schedule B are Net Book Value.

The following note applies to Schedules B-23, B-26, B-27 and B-33:

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets. In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital. This includes recovery of the assets through depreciation as well as return on rate base. To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies. The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct. Any loss on one asset offsets the gain on another. This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation. This is a difficult issue when tracking individual assets. The rate process uses summary data and is based upon a grouping of assets. As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct. When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated balance that is referred to as an X-asset. Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero. At any point in time it might be positive or negative. The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | Attachment B-1 is unchanged and incorporated herein by reference. | | $ 11,945.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Amended Attachment B-2 | | $ 44,180,137.53 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Attachment B-3 is unchanged and incorporated herein by reference. | | $ 28,414,328.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Subtotal (Total on this page)    **$72,606,410.53**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | Attachment B-6 is unchanged and incorporated herein by reference. | | $ 22,301.88 |
| 7.  Furs and jewelry. | X | | | $ 0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | Attachment B-8 is unchanged and incorporated herein by reference. | | $ 3,200.00 |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | Attachment B-9 (1) is unchanged and incorporated herein by reference. General Insurance Policies | | Unknown |
| | | Attachment B-9 (2) is unchanged and incorporated herein by reference. Director Insurance Policies | | $ 3,075,712.06 |

Subtotal (Total on this page)    **$3,101,213.94**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**

**Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | Attachment B-9 (3) is unchanged and incorporated herein by reference. Employee Insurance Program | | $ 1,514,471.56 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Attachment B-12 is unchanged and incorporated herein by reference. | | Unknown |
| 13.  Interests in partnerships or joint ventures. Itemize. | | Attachment B-13 is unchanged and incorporated herein by reference. | | Unknown |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $ 0.00 |

Subtotal (Total on this page)    **$1,514,471.56**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                                    **Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Accounts Receivable. | | Attachment B-15 (1) is unchanged and incorporated herein by reference.<br>Summary of Accounts Receivable | | $  67,259,002.00 |
| | | Attachment B-15 (2) is unchanged and incorporated herein by reference.<br>Montana Utility Accounts Receivable<br>$37,243,709.28 (included in aggregate B-15 (1)) | | Included in B-15 (1) |
| | | Attachment B-15 (3) is unchanged and incorporated herein by reference.<br>South Dakota Utility Accounts Receivable<br>$8,047,006.84 (included in aggregate B-15 (1)) | | Included in B-15 (1) |
| | | Attachment B-15 (4) is unchanged and incorporated herein by reference.<br>Employee Benefits Accounts Receivable<br>$80,975.42 (included in aggregate B-15 (1)) | | Included in B-15 (1) |
| | | Attachment B-15 (5) is unchanged and incorporated herein by reference.<br>Employee Receivables<br>$11,855.63 (included in aggregate B-15 (1)) | | Included in B-15 (1) |
| | | Attachment B-15 (6) is unchanged and incorporated herein by reference.<br>Rents Receivable<br>$5,862.67 (included in aggregate B-15 (1) | | Included in B-15 (1) |

Subtotal (Total on this page)    **$67,259,002.00**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                         **Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Accounts Receivable. | | Attachment B-15 (7) is unchanged and incorporated herein by reference. Receivables Resulting from Netting Agreements with Energy and Transmission Suppliers $12,513,386.86 (included in aggregate B-15 (1)) | | Included in B-15 (1) |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | $ 0.00 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | $ 0.00 |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Certificate for 4,282 shares of common stock in Apollo Gold issued to MT Power in 1999. Relates to debt from MT Tunnels, Pegasus Mine et al. Stock has minimal value as no buyer can be found. | | Unknown |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Attachment B-20 (1) is unchanged and incorporated herein by reference. Summary of Contingent and Unliquidated Claims | | $ 267,956,977.00 |

Subtotal (Total on this page)   **$267,956,977.00**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Attachment B-20 (2) is unchanged and incorporated herein by reference. Detail of Unliquidated Claims against Third Parties Excluding Touch America $86,961,561 (included in aggregate B-20 (1)) | | Included in B-20 (1) |
| 21.  Patents, copyrights, and other intellectual property. Give particulars. | | Attachment B-21 is unchanged and incorporated herein by reference. | | Unknown |
| 22.  Licenses, franchises, and other general intangibles. Give particulars. | | Attachment B-22 (1) is unchanged and incorporated herein by reference. Montana and Wyoming Licenses | | $  16,774,398.41 |
| | | Attachment B-22 (2) is unchanged and incorporated herein by reference. South Dakota/North Dakota/Nebraska/Iowa Licenses | | $   1,201,816.82 |
| | | Attachment B-22 (3) is unchanged and incorporated herein by reference. Bureau of Land Management Permits | | Unknown |
| | | Attachment B-22 (4) is unchanged and incorporated herein by reference. Bureau of Reclamation Permits | | Unknown |

Subtotal (Total on this page)    **$17,976,215.23**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Licenses, franchises, and other general intangibles. Give particulars. | | Attachment B-22 (5) is unchanged and incorporated herein by reference. Bureau of Indian Affairs Permits | | Unknown |
| | | Attachment B-22 (6) is unchanged and incorporated herein by reference. Railroad Permits | | Unknown |
| | | Attachment B-22 (7) is unchanged and incorporated herein by reference. South Dakota and Nebraska Gas Franchises | | Unknown |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Amended Attachment B-23 The underlying detail for B-23 is unchanged and incorporated herein by reference. | | $ 13,461,199.10 |
| 24. Boats, motors, and accessories. | | Attachment B-24 is unchanged and incorporated herein by reference. | | $ 6,865.04 |
| 25. Aircraft and accessories. | | Attachment B-25 is unchanged and incorporated herein by reference. | | $ 3,649,587.78 |

Subtotal (Total on this page)    **$17,117,651.92**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                          **Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26. Office equipment, furnishings, and supplies. | | See Amended Attachment B-26 The underlying detail for B-26 is unchanged and incorporated herein by reference. | | $ 41,876,574.89 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | See Amended Attachment B-27 The underlying detail for B-27 is unchanged and incorporated herein by reference. | | $ 3,505,303.04 |
| 28. Inventory. | | Attachment B-28 is unchanged and incorporated herein by reference. | | $ 69,182,817.00 |
| 29. Animals. | X | | | $ 0.00 |
| 30. Crops - growing or harvested. Give particulars. | X | | | $ 0.00 |
| 31. Farming equipment and implements. | X | | | $ 0.00 |

Subtotal (Total on this page)    **$114,564,694.93**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                      **Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. Farm supplies, chemicals, and feed. | X | | | $ 0.00 |
| 33. Other personal property of any kind not already listed. Itemize. | | Amended Attachment B-33 (1)<br>Summary of Other Personal Property | | $ 1,053,499,128.00 |
| | | Attachment B-33 (2) is unchanged and incorporated herein by reference.<br>Detail of Montana Utility PPE not included on Schedule A, B23-B27<br>$768,972,438 (included in aggregate B-33 (1)) | | Included in B-33 (1) |
| | | Attachment B-33 (3) is unchanged and incorporated herein by reference.<br>Detail of South Dakota Utility PPE not included in Schedule A, B23-B27<br>$222,339,067 (included in aggregate B-33 (1)) | | Included in B-33 (1) |
| | | Attachment B-33 (4) is unchanged and incorporated herein by reference.<br>Detail of Montana Utility Construction WIP<br>$31,224,731 (included in aggregate B-33 (1)) | | Included in B-33 (1) |
| | | Attachment B-33 (5) is unchanged and incorporated herein by reference.<br>Detail of South Dakota Utility Construction WIP<br>$15,287,402 (included in aggregate B-33 (1)) | | Included in B-33 (1) |

Subtotal (Total on this page)   **$1,053,499,128.00**

FORM B6B (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Other personal property of any kind not already listed.  Itemize. | | Attachment B-33 (6) is unchanged and incorporated herein by reference.<br>Detail of Corporate, Montana and South Dakota Utility Prepayments and Other Personal Property $35,448,812 (included in aggregate B-33 (1)) | | Included in B-33 (1) |

|  | Subtotal (Total on this page) | **$0.00** |
|---|---|---|
|  | Total  (Report total also on Summary of Schedules) | **$1,615,595,765.11** |

| Checking and other accounts | | | |
|---|---|---|---|
| **Name and Description of Institution and Account** | **Account Number** | **Account Balance as of 9/14/03** | **Status** |
| CorTrust Bank NA- Webster Account Checking | 624000550 | $ 20,832.24 | Open |
| Mellon Bank - Orcom Deposits (EasyPay) | 078-63-81 | $ 48,634.01 | Open |
| United Missouri Bank- Controlled Disbursements Clearing Account | 9871047016 | $ 1,888.44 | Inactive |
| United Missouri Bank- Funding Account | 5008007330 | $ (30,884.40) | Inactive |
| US Bank-MPC Disbursement Acct. (Check Clearing) | 150080663316 | $ 393,591.80 | Inactive |
| US Bank-MPC General Acct. (Paystation) | 156210893178 | $ (300.00) | Open |
| US Bank-MPC General Acct. (Deposits/Wires) | 156210000816 | $ 1,701,713.36 | Open |
| US Bank-MPC Payroll Account | 156210482899 | $ 60,930.68 | Inactive |
| US Bank General-Transition Bonds/Collection | 33371500 | $ 4,017,653.20 | Open |
| First Administrators Account | 175095012084 | $ 19,869.69 | Open |
| US Bank - Montana Real Estate | 1-500-8007-1825 | $ 5,000.00 | Open |
| US Bank - Natural Gas Account/Lease Account | 150010068453 | $ - | Open |
| Wells Fargo Bank South Dakota-Checking | 1800008803 | $ 181,406.00 | Open |
| Wells Fargo Bank South Dakota- On Demand Account | 841755119 | $ 807.99 | Open |
| Wells Fargo-General Corporate | 4945053296 | $ 10,265,950.74 | Open |
| Wells Fargo-Checking Account | 4945080539 | $ (276,328.03) | Open |
| Wells Fargo-Orcom Depository (Montana) | 4945053304 | $ 99,195.97 | Open |
| Wells Fargo-Orcom Depository (S Dakota) | 4945053312 | $ 7,608.84 | Open |
| Wells Fargo-Payroll | 4945053320 | $ 19,107.32 | Open |
| Wells Fargo-BPA Settlement Credits (Interest Bearing) | 4945078863 | $ 220,927.72 | Open |
| Wells Fargo-Controlled Disbursement | 9600112264 | $ (167,933.04) | Inactive |
| | | | |
| US Bank - Butte Division | 1-562-1000-8470 | $ 2,000.00 | Open |
| Wells Fargo - Helena Division | 426-0009-005 | $ 3,000.00 | Open |
| First Security - Bozeman Division | 11353 | $ 3,000.00 | Open |
| US Bank - Billings Division | 1-520-1016-3060 | $ 3,000.00 | Open |
| First Interstate - Missoula Division | 1400010100 | $ 3,000.00 | Open |
| US Bank - Great Falls Division | 1-500-1006-8610 | $ 3,000.00 | Open |
| Wells Fargo - Kalispell | 4270011252 | $ 1,000.00 | Open |
| | | | |
| Citibank | 0003-9319 | $ 371.42 | Closed (post 9/14) |
| | | | |
| | | | |
| Restricted Cash Accounts | | | |
| **Name and Description of Institution and Account** | **Account Number** | **Account Balance as of 9/14/03** | **Status** |
| Wells Fargo-Standby LC Collateral Account | 2391907454 | $ 8,509,702.23 | Restricted |
| Wells Fargo-Standby LC Collateral Account (Expanets L/C) | 4945060515 | $ 5,022,627.80 | Restricted |
| Wells Fargo-BPA Collateral Deposit Account (Electric Supply) | 2391893308 | $ 700,000.00 | Restricted |
| Wells Fargo-BPA Collateral Deposit Account (Transmission) | 2391910029 | $ 300,000.00 | Restricted |
| Wells Fargo Investments Special Funds - South Dry Creek | W45284802 | $ 1,013,665.54 | Restricted |
| Wells Fargo Bank Special Funds - South Dry Creek | 852-0211430 | $ 236,224.79 | Restricted |
| Wells Fargo Investments Special Funds - Strawberry Creek | W45284803 | $ 208,181.29 | Restricted |
| Wells Fargo Bank Special Funds - Strawberry Creek | 852-0214412 | $ 37,721.83 | Restricted |
| US Bank  Liquidity Subaccount Natural Gas Funding Trust | 33371502 | $ 263,601.98 | Restricted |
| US Bank Capital Contribution Natural Gas Funding Trust | 33371504 | $ 313,500.00 | Restricted |
| US Bank Reserve Account Natural Gas Funding Trust | 33371501 | $ 131,280.00 | Restricted |
| US Bank Overcollateralization Natural Gas Funding Trust | 33371503 | $ 96,461.57 | Restricted |
| GE Capital Financial | CD# 0127566616 | $ 1,500,000.00 | Restricted |
| | | | |
| | | | |
| | | | |
| Investment Accounts | | | |
| **Name and Description of Institution and Account** | **Account Number** | **Account Balance as of 9/14/03** | **Status** |
| UBS - NOR Investments | CP 27984 16 | $ 3,156,203.62 | Open |
| SSB - NOR Investments | 383-9B889-11 829 | $ 6,082,922.93 | Open |
| | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment B-2
Checking, savings accounts, etc.
Page 1 of 1

12/1/2003 10:28 AM
00008158.XLS

| Company | Net Book Value | | | |
|---|---|---|---|---|
| NorthWestern Energy (Montana) | 9,391,284.90 [1] | | | |
| NorthWestern Corporation (South Dakota/Nebraska) | 4,069,914.20 | | | |
| | | | | |
| Total | 13,461,199.10 | | | |
| | | | | |

[1] In 2002, the Debtor acquired its Montana operations from the Montana Power Company. For regulatory purposes, the Debtor decided it was in its best interest to maintain the accounting for its utility operations in Montana on the historic basis of the assets that were purchased from the Montana Power Company. For this reason, the difference between the historic basis and the purchase price paid by the Debtor is accounted for in a separate general ledger within its accounting system.

The result of this accounting is that the Debtor maintains individual asset values for its Montana operations PPE (included on Schedules A, B23-B27, B33) that are adjusted upon consolidation with the rest of the Debtor. The total PPE adjustment as of the Petition Date is ($134,349,878).

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets. In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital. This includes recovery of the assets through depreciation as well as return on rate base. To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies. The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct. Any loss on one asset offsets the gain on another. This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation. This is a difficult issue when tracking individual assets. The rate process uses summary data and is based upon a grouping of assets. As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct. When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated balance that is referred to as an X-asset. Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero. At any point in time it might be positive or negative. The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment B-23
Automobiles, Trucks, etc.
Page 1 of 1

12/1/2003 10:29 AM
00007792.XLS

| Company | Net Book Value | |
|---|---|---|
| NorthWestern Energy (Montana) | 23,364,136.90 [1] | |
| NorthWestern Corporation (South Dakota/Nebraska) | 15,799,532.85 | |
| NorthWestern Corporation (Headquarters) | 2,712,905.13 | |
| | | |
| Total | 41,876,574.89 | |
| | | |
| | | |

[1] In 2002, the Debtor acquired its Montana operations from the Montana Power Company. For regulatory purposes, the Debtor decided it was in its best interest to maintain the accounting for its utility operations in Montana on the historic basis of the assets that were purchased from the Montana Power Company. For this reason, the difference between the historic basis and the purchase price paid by the Debtor is accounted for in a separate general ledger within its accounting system.

The result of this accounting is that the Debtor maintains individual asset values for its Montana operations PPE (included on Schedules A, B23-B27, B33) that are adjusted upon consolidation with the rest of the Debtor. The total PPE adjustment as of the Petition Date is ($134,349,878).

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets.  In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital.  This includes recovery of the assets through depreciation as well as return on rate base.  To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies.  The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct.  Any loss on one asset offsets the gain on another.  This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation.  This is a difficult issue when tracking individual assets.  The rate process uses summary data and is based upon a grouping of assets.  As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct. When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated  balance that is referred to as an X-asset.  Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero.  At any point in time it might be positive or negative.  The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment B-26
Office Equipment
Page 1 of 1

12/1/2003 10:29 AM
00007793.XLS

| Company | Net Book Value | | |
|---|---|---|---|
| NorthWestern Energy (Montana) | 2,347,454.04 [1] | | |
| NorthWestern Corporation (South Dakota/Nebraska) | 1,157,849.00 | | |
| | | | |
| Total | 3,505,303.04 | | |
| | | | |
| | | | |

[1] In 2002, the Debtor acquired its Montana operations from the Montana Power Company. For regulatory purposes, the Debtor decided it was in its best interest to maintain the accounting for its utility operations in Montana on the historic basis of the assets that were purchased from the Montana Power Company. For this reason, the difference between the historic basis and the purchase price paid by the Debtor is accounted for in a separate general ledger within its accounting system.

The result of this accounting is that the Debtor maintains individual asset values for its Montana operations PPE (included on Schedules A, B23-B27, B33) that are adjusted upon consolidation with the rest of the Debtor. The total PPE adjustment as of the Petition Date is ($134,349,878).

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets.  In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital.  This includes recovery of the assets through depreciation as well as return on rate base.  To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies.  The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct.  Any loss on one asset offsets the gain on another.  This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation.  This is a difficult issue when tracking individual assets.  The rate process uses summary data and is based upon a grouping of assets.  As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct.  When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated balance that is referred to as an X-asset.  Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero.  At any point in time it might be positive or negative.  The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment B-27
Machinery
Page 1 of 1

12/1/2003 10:30 AM
00007795.XLS

| B33 - Other Personal Property | | |
|---|---|---|
| **Description of Property** | **Net Book Value of Property** | |
| | | |
| PPE Not Included on Schedule A, B23-27 | | |
| Montana Utility | $883,548,993 | *Detail B-33 (2)* |
| Montana Utility Adjustment Made on Consolidation[1],[2] | (134,349,878) | |
| South Dakota Utility | 222,339,067 | *Detail B-33 (3)* |
| | 971,538,182 | |
| Construction WIP | | |
| Montana Utility | 31,224,731 | *Detail B-33 (4)* |
| South Dakota Utility | 15,287,402 | *Detail B-33 (5)* |
| | 46,512,133 | |
| | | |
| Prepayments/Other | | |
| Montana Utility | 31,122,015 | *Detail B-33 (6)* |
| South Dakota Utility | 3,859,686 | *Detail B-33 (6)* |
| Corporate | 467,112 | |
| | 35,448,812 | |
| | | |
| **Total** | $1,053,499,128 | |
| | | |
| | | |

[1] In 2002, the Debtor acquired its Montana operations from the Montana Power Company. For regulatory purposes, the Debtor decided it was in its best interest to maintain the accounting for its utility operations in Montana on the historic basis of the assets that were purchased from the Montana Power Company. For this reason, the difference between the historic basis and the purchase price paid by the Debtor is accounted for in a separate general ledger within its accounting system.

The result of this accounting is that the Debtor maintains individual asset values for its Montana operations PPE (included on Schedules A, B23-B27, B33) that are adjusted upon consolidation with the rest of the Debtor. The total PPE adjustment as of the Petition Date is ($134,349,878).

[2] As note above, this figure relates to property listed on Schedules A, B23-27, and B33. It is not solely associated with the PPE listed on this Schedule.

NorthWestern Corporation follows various state regulatory requirements in computing depreciation on its fixed assets. In accounting for fixed assets, regulatory authorities want to assure that ratepayers are not overcharged for the costs of utility assets while at the same time assuring that utilities are made whole on their invested capital. This includes recovery of the assets through depreciation as well as return on rate base. To provide this assurance, depreciation studies are conducted on a periodic basis and rates are established based upon the depreciation determined in the studies. The studies are based upon average lives for the various classes of assets. The studies rely on the assumption that if one asset's life is shorter than average and another's is longer than average that by applying an average rate, the depreciation claimed will be correct. Any loss on one asset offsets the gain on another. This logic serves as the basis for regulatory accounting.

As stated above, the gains and losses on individual assets offset in the depreciation calculation. This is a difficult issue when tracking individual assets. The rate process uses summary data and is based upon a grouping of assets. As such, when looking at individual assets, it may appear that an individual asset is either over or under depreciated, but in total the asset class is correct. When individual assets are retired, any positive or negative depreciation balance is transferred into an accumulated balance that is referred to as an X-asset. Over time, with the changes resulting from the periodic depreciation studies, the X-asset balance will revert to zero. At any point in time it might be positive or negative. The X-asset balance represents over or under depreciation that will be trued-up in future rates.

By carrying this balance of over or under depreciation in the depreciation reserve, it is included in rate base and return on invested capital is also adjusted. This accounting methodology is in compliance with GAAP.

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment B-33 (1)
Other Personal Property
Page 1 of 1

12/1/2003 10:30 AM
00007932.XLS

FORM B6C (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1):  Exemptions provided in 11 U.S.C. § 522(d).  **Note:  These exemptions are available only in certain states.**

☐ 11 U.S.C. § 522(b)(2):  Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |

|  | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total  (Report total also on Summary of Schedules) | **$0.00** |

FORM B6D (6/90)

**In Re: NorthWestern Corporation**                                                        **Case No. 03-12872(CGC)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Attachment D is unchanged and incorporated herein by reference | | | | | | | $  950,887,376.00 | |

|  | |
|---|---|
| Subtotal (Total on this page) | **$950,887,376.00** |
| Total  (Report total also on Summary of Schedules) | **$950,887,376.00** |

FORM B6E (Rev. 4/01)

**In Re: NorthWestern Corporation**                                      **Case No. 03-12872(CGC)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☑ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

FORM B6E (Rev. 4/01)

**In Re: NorthWestern Corporation**                                                    **Case No. 03-12872(CGC)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| See Amended Attachment E | | | | | | | $ 41,410,005.00 | $ 41,410,005.00 |

| | |
|---|---|
| Subtotal (Total on this page) | **$41,410,005.00** |
| Total  (Report total also on Summary of Schedules) | **$41,410,005.00** |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | | *Taxing Authorities: Property Tax* (1) | | | | | |
| | | | | | | | | |
| ANACONDA-DEER LODGE COUNTY 800 SOUTH MAIN ANACONDA, MT  59711 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 699,222 | |
| BUTTE-SILVER BOW COUNTY FAIR BOARD 126 WEST GRANITE BUTTE, MT  59701 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 3,940,674 | |
| CASCADE COUNTY TREASURER 121 4TH STREET NORTH   STE 1B-1 GREAT FALLS, MT 59403 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 2,382,122 | |
| GLACIER COUNTY 512 EAST MAIN CUT BANK, MT 59427 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 980,498 | |
| LEWIS & CLARK COUNTY TREASURER 316 N PARK HELENA, MT 59601-4234 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 3,040,649 | |
| RAVALLI COUNTY TREASURER 215 S 4TH ST STE C HAMILTON, MT 59840-2703 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 714,409 | |
| MISSOULA COUNTY TREASURER 200 W BROADWAY ST MISSOULA , MT 59801 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 3,431,757 | |
| MUSSELSHELL COUNTY TREASURER COURTHOUSE ROUNDUP, MT 59072 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 328,258 | |
| YELLOWSTONE COUNTYTREASURER COURTHOUSE BILLINGS, MT 59101 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 4,213,598 | |
| BIG HORN COUNTY TREASURER COURTHOUSE HARDIN, MT 59034 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 311,642 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 1 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| BLAINE  COUNTY TREASURER COURTHOUSE CHINOOK, MT 59523 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 305,376 | |
| FLATHEAD COUNTY TREASURER 800 SOUTH MAIN KALISPELL, MT 59901 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 814,342 | |
| HILL COUNTY TREASURER COURTHOUSE HAVRE, MT 59501 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 639,525 | |
| LAKE COUNTY TREASURER COURTHOUSE POLSON, MT 59860 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 82,493 | |
| POWELL  COUNTY TREASURER 409 MISSOURI AVENUE DEER LODGE, MT 59722 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 554,560 | |
| BEAVERHEAD COUNTY TREASURER 102 N WASHINGTON DILLON, MT 59725-2601 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 341,080 | |
| BROADWATER COUNTY TREASURER COURTHOUSE TOWNSEND, MT 59644 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 293,181 | |
| CARBON COUNTY TREASURER COURTHOUSE RED LODGE, MT 59068 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 649,843 | |
| FERGUS COUNTY TREASURER 712 WEST MAIN LEWISTOWN, MT 59457 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 455,484 | |
| GALLATIN COUNTY TREASURER 311 W MAIN ST ROOM 202 BOZEMAN, MT 59715 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 2,397,876 | |
| JEFFERSON COUNTY TREASURER - COURT BOX H BOULDER, MT, 59632 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 555,202 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 2 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| MINERAL COUNTYTREASURER COURTHOUSE SUPERIOR, MT 59872 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 170,432 | |
| PARK COUNTY TREASURER 414 E CALENDER ST LIVINGTON, MT 59047-2789 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 1,045,506 | |
| PONDERA COUNTY TREASURER COURTHOUSE CONRAD, MT 59425 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 334,984 | |
| SWEET GRASS COUNTY TREASURER PO Box 888 BIG TIMBER, MT 59011 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 321,331 | |
| TETON COUNTY TREASURER COURTHOUSE CHOTEAU, MT 59422 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 276,447 | |
| CHOUTEAU COUNTY TREASURER COURTHOUSE FORT BENTON, MT 59442 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 441,112 | |
| GOLDEN VALLEY COUNTY TREASURER PO Box 10 RYEGATE, MT 59074 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 255,753 | |
| GRANITE COUNTY TREASURER COURTHOUSE PHILIPSBURG, MT 59858 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 251,525 | |
| JUDITH BASIN COUNTY TREASURER PO Box 427 STANFORD, MT 59479 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 228,955 | |
| LIBERTY COUNTY TEASURER COURTHOUSE CHESTER, MT 59522 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 104,220 | |
| MADISON COUNTYTREASURER COURTHOUSE VIRGINIA CITY, MT 59755 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 695,878 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 3 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| MEAGHER COUNTY TREASURER COURTHOUSE WHITE SULPHUR SPRINGS, MT 59645 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 259,149 | |
| PHILLIPS COUNTY TREASURER COURTHOUSE MALTA, MT 59538 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 145,663 | |
| ROSEBUD COUNTY TREASURER COURTHOUSE FORSYTH, MT 59327 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 1,509,961 | |
| SANDERS COUNTY TREASURER COURTHOUSE THOMPSON FALLS, MT 59873 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 180,359 | |
| STILLWATER COUNTY TREASURER PO Box 149 COLUMBUS, MT 59019 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 595,045 | |
| TOOLE COUNTY TREASURER COURTHOUSE SHELBY, MT 59474 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 485,258 | |
| TREASURE COUNTY TREASURER COURTHOUSE HYSHAME, MT 59038 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 83,131 | |
| VALLEY COUNTYTREASURER COURTHOUS PO Box 311 GLASGOW, MT 59230 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 198,538 | |
| WHEATLAND COUNTYTREASURER COURTHOUSE HARLOWTON, MT 59036 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 340,947 | |
| CITY OF BOZEMAN, MT | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 5,836 | |
| BLACKFEET LOOP TAX | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 204,000 | |
| BLACKFEET POSSESSORY TAX | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 127,500 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 4 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| CROW TRIBE RAILROAD & UTILITY TAX | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due Nov 2003), and for the period from July 1 - Sept 14 (due May 2004) | X | | | 47,092 | |
| AURORA COUNTY TREASURER<br>PO Box 397<br>PLANKINTON, SD 57368-0397 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 22,614 | |
| BEADLE COUNTY TREASURER<br>PO Box 74<br>HURON, SD 57350 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 1,061,279 | |
| BON HOMME COUNTY TREASURER<br>PO Box 5<br>TYNDALL, SD 57066 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 73,578 | |
| BROOKINGS COUNTYTREASURER<br>314 6TH AVE<br>BROOKINGS, SD 57006-2086 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 62,469 | |
| BROWN COUNTY TREASURER<br>25 MARKET ST<br>ABERDEEN, SD 57401 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 627,731 | |
| BRULE COUNTY TREASURER<br>PO BOX 217<br>CHAMBERLAIN, SD 57325 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 53,588 | |
| CHARLES MIX COUNTY TREASURER<br>PO Box 329<br>LAKE ANDES, SD 57356 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 83,358 | |
| CLARK COUNTY TREASURER<br>PO Box 295<br>CLARK, SD 57225 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 82,988 | |
| CODINGTON COUNTY TREASURER<br>16 1ST AVE SE<br>WATERHOUSE, SD 57201 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 23,799 | |
| DAVISON COUNTY<br>200 E 4TH<br>MITCHELL, SD 57301 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 389,611 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 5 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| DAY COUNTY TREASURER<br>711 W 1ST ST<br>WEBSTER, SD 57274 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 116,047 | |
| DEUEL COUNTY TREASURER<br>PO Box 680<br>CLEAR LAKE, SD 57226 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 17,814 | |
| DOUGLAS COUNTY TREASURER<br>PO Box 68<br>ARMOUR, SD 57313 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 25,331 | |
| EDMUNDS COUNTY TREASURER<br>PO Box 68<br>IPSWICH, SD 57451 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 1,037 | |
| FAULK COUNTY TREASURER<br>PO Box 309<br>FAULKTOWN, SD 57438 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 39,020 | |
| GRANT COUNTY, SD (no BSP)<br>210 E 5TH AVE<br>MILBANK, SD 57252 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 31,559 | |
| GRANT  COUNTY, SD (BSP only)<br>210 E 5TH AVE<br>MILBANK, SD 57252 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 478,673 | |
| HAMLIN COUNTY TREASURER<br>PO Box 267<br>HAYTI, SD 57241 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 26,493 | |
| HAND COUNTY TREASURER<br>415 W 1ST AVE<br>MILLER, SD 57362 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 17,754 | |
| HANSON COUNTY TREASURER<br>PO Box 500<br>ALEXANDRIA, SD 57311 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 7,713 | |
| HUGHES COUNTY TREASURER<br>104 E CAPITAL<br>PIERRE, SD 57501 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 6,815 | |

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| HUTCHINSON COUNTY TREASURER<br>140 EUCLID RM 135<br>OLIVET, SD 57052-2103 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 118,690 | |
| HYDE COUNTY TREASURER<br>PO Box 399<br>HIGHMORE, SD 57345 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 36,434 | |
| JERAULD COUNTY TREASURER<br>BOX L<br>WESS SPRING, SD 57382-0346 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 6,099 | |
| KINGSBURY COUNTY TREASURER<br>PO Box 166<br>DE SMET, SD 57231 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 19,327 | |
| LAKE COUNTY TREASURER<br>200 E CENTER ST<br>MADISON, SD 57042 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 30,346 | |
| MARSHALL COUNTY TREASURER<br>PO Box 130<br>BRITTON, SD 57430 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 3,810 | |
| MC COOK COUNTY TREASURER<br>PO Box 278<br>SALEM, SD 57058 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 7,501 | |
| MINER COUNTY TREASURER<br>PO Box 426<br>HOWARD, SD 57349 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 4,484 | |
| MINNEHAHA COUNTY TREASURER<br>415 N DAKOTA AVE<br>SIOUX FALLS, SD 57102-0193 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 2,259 | |
| SANBORN COUNTY TREASURER<br>PO Box 97<br>WOONSOCKET, SD 57385 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 39,116 | |
| SPINK COUNTY TREASURER<br>210 E 7TH AVE<br>REDFIELD, SD 57469 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 166,558 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 7 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| TURNER COUNTYTREASURER<br>400 S MAIN<br>PARKER, SD 57053-0250 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 19,598 | |
| YANKTON COUNTY TREASURER<br>PO Box 136<br>YANKTON, SD 57078 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due April 2004), and for the period from July 1 - Sept 14 (due Oct 2004) | X | | | 255,877 | |
| BUFFALO COUNTY TREASURER<br>PO Box 1270<br>KEARNEY, NE 68848-1270 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due May 2004), and for the period from July 1 - Sept 14 (due Sept 2004) | X | | | 41,993 | |
| HALL COUNTY TREASURER<br>121 S PINE<br>GRAND ISLAND, NE 68801 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due May 2004), and for the period from July 1 - Sept 14 (due Sept 2004) | X | | | 80,103 | |
| KEARNEY COUNT TREASURER<br>PO Box299<br>MINDEN, NE 68959 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due May 2004), and for the period from July 1 - Sept 14 (due Sept 2004) | X | | | 2,974 | |
| LINCOLN COUNTY, NE<br>301 N JEFFERS # 102<br>NORTH PLATTE, NE 69101-3997 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due May 2004), and for the period from July 1 - Sept 14 (due Sept 2004) | X | | | 51,677 | |
| MERRICK COUNTY TREASURER<br>PO Box 27<br>CENTRAL CITY, NE 68826 | N | | Estimated tax payments due for the period from Jan 1 - June 30, 2003 (due May 2004), and for the period from July 1 - Sept 14 (due Sept 2004) | X | | | 409 | |
| PLYMOUTH COUNTYTREASURER<br>215 4TH AVE SE<br>LEMARS, IA 51031 | N | | Actual Taxes owed for the period from July 1 2002 through June 30, 2003 | X | | | 19,503 | |
| WOODBURY COUNTY TREASURER<br>620 DOUGLAS ST<br>SIOUX CITY, IA 51101-1248 | N | | Actual Taxes owed for the period from July 1 2002 through June 30, 2003 | X | | | 241,433 | |
| PLYMOUTH COUNTYTREASURER<br>215 4TH AVE SE<br>LEMARS, IA 51031 | N | | Estimated taxes owed for the period from July 1 - September 14, 2003 | X | | | 8,343 | |
| WOODBURY COUNTY TREASURER<br>620 DOUGLAS ST<br>SIOUX CITY, IA 51101-1248 | N | | Estimated taxes owed for the period from July 1 - September 14, 2003 | X | | | 103,275 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 8 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| DICKEY COUNTY TREASURER PO Box 369 ELLENDALE, ND 58436 | N | | Estimated taxes owed for the period from January 1 - Sept 14, 2003 | X | | | 461 | |
| MERCER COUNTYTREASURER PO Box 39 STANTON, ND 58571 | N | | Estimated taxes owed for the period from January 1 - Sept 14, 2003 | X | | | 4,657 | |
| OLIVER COUNTY TREASURER PO Box 85 CENTER, ND 58530 | N | | Estimated taxes owed for the period from January 1 - Sept 14, 2003 | X | | | 15,233 | |
| | | | ***Taxing Authorities:  Sales, Use and Other Tax*** | | | | | |
| Department of Revenue & Regulation 445 East Capitol Avenue Pierre, SD  57501-3185 | | | South Dakota Sales and Use tax for September 1 - Sept 14    (Footnote 2)       Penalties and Interest for Late Payment | | | | 200,060 6,002 | |
| Department of Revenue 301 Centennial Mall South Lincoln, NE  68509 | | | Nebraska Sales and Use tax for September 1 - Sept 14    (Footnote 3)       Penalties and Interest for Late Payment | | | | 31,649 3,482 | |
| Department of Revenue & Regulation 445 East Capitol Avenue Pierre, SD  57501-3185 | | | South Dakota Excise tax for September 1 - Sept 14    (Footnote 4)       Penalties and Interest for Late Payment | | | | 363 11 | |
| Department of Revenue & Taxation 122 W 25th Street-Herschler Bldg Cheyenne, WY  82002-0110 | | | Wyoming Sales and Use tax for September 1 - Sept 14    (Footnote 5)       Penalties and Interest for Late Payment | | | | 13,640 1,576 | |
| Russ Trasky Montana Department of Revenue P.O. Box 5835 Helena,  MT  59604 | | | Wholesale Energy Transaction (WET) Tax due for the period from July 1 - September 14 | | | | 148,405 | |
| Village of Alda PO Box 100 Alda, NE 68810 | | | Occupational Taxes owed to the City of Alda, Nebraska | | | | 67 | |
| City of Kearney 18 E 22nd St Kearney, NE  68848 | | | Occupational Taxes owed to the City of Kearney, Nebraska | | | | 3,387 | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment E
Unsecured Priority Claims
Page 9 of 10

12/1/2003 10:30 AM
00007898.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| City of North Platte<br>211 W Third St<br>North Platte, NE  69101 | | | Occupational Taxes owed to the City of North Platte, Nebraska | | | | 4,454 | |
| City of Grand Island<br>100 E 1st St<br>Grand Island, NE  68802 | | | Occupational Taxes owed to the City of Grand Island, Nebraska | | | | 9,555 | |
| Montana Department of Revenue<br>P.O. Box 5805<br>Helena, Montana 59604-5805 | | | Montana Department of Revenue Withholding Tax | | | | 35,000 | |
| Montana Department of Revenue<br>P.O. Box 5835<br>Helena, Montana 59624 | | | Montana Public Service Commission | | | | 243,732 | |
| Montana Department of Revenue<br>P.O. Box 5835<br>Helena, Montana 59624 | | | Montana Consumer Council Tax | | | | 99,772 | |
| | | | Generation License Tax | | | | 453 | |
| Michael J Hanson | | | Cash Balance Supplemental Executive Retirement Plan (Footnote 7) | X | X | | 316,890 | |
| Eric R Jacobsen | | | Cash Balance Supplemental Executive Retirement Plan (Footnote 7) | X | X | | 24,135 | |
| Daniel K Newell | | | Cash Balance Supplemental Executive Retirement Plan (Footnote 7) | X | X | | 84,904 | |
| Bart A Thielbar | | | Cash Balance Supplemental Executive Retirement Plan (Footnote 7) | X | X | | 444 | |
| Gregory G Trandem | | | Cash Balance Supplemental Executive Retirement Plan (Footnote 7) | X | X | | 201,429 | |
| John R Van Camp | | | Cash Balance Supplemental Executive Retirement Plan (Footnote 7) | X | X | | 10,750 | |
| | | | Total | | | | $    41,410,005 | |

*Footnotes*

1 - Excludes  pre-petition property taxes, penalties and interest paid to counties in Montana, South Dakota and Iowa, paid subsequent to filing under the court order entered on October 13, 2003,  "Order
2 - Excludes  in pre-petition taxes owed, which were paid on September 25, 2003.
3 - Excludes in pre-petition taxes owed, which were paid on September 25, 2003.
4 - Excludes pre-petition taxes owed, which were paid on September 25, 2003.
5 - Excludes in pre-petition taxes owed, which were paid on September 25, 2003.
6 - All outstanding payables due with respect to wages and salaries, employee benefits and payroll-related taxes as of September 14th, 2003 continue to be paid as they come due, pursuant to the court
7 - The balances reflected in this schedule represent the actuarially determined full benefit obligation to each plan participant as of January 1, 2003.  The present value of these obligations as of September 14, 2003 was $371,541.

FORM B6F (Official Form 6F) (9/97)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Amended Attachment F (1) | | | | | | | $ 1,396,817,518.00 |
| See Amended Attachment F (2) | | | | | | | $ 6,708,599.30 |
| See Amended Attachment F (3) | | | | | | | $ 2,221,741.09 |
| | | | Subtotal (Total on this page) | | | | **$1,405,747,858.39** |
| | | | Total  (Report total also on Summary of Schedules) | | | | **$1,405,747,858.39** |

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| JP Morgan Chase Bank, as Trustee on behalf of the Senior Note Holders Corporate Trust Office 4 New York Plaza, 15th Floor New York, New York, 10004 | | | Indenture, dated November 1, 1998, between Northwestern Corporation, as Issuer, and The Chase Manhattan Bank, as Trustee, pursuant to which the following have been issued: | | | | |
| | No | | 7.875% unsecured registered Senior Notes of Northwestern Corporation, due 2007 | X | X | | 250,000,000 |
| | | | Unamortized discount | | | | (94,568) |
| | | | Accrued interest | | | | 9,794,531 |
| | | | | | | | |
| | No | | 8.75% unsecured registered Senior Notes of Northwestern Corporation, due 2012 | X | X | | 470,000,000 |
| | | | Unamortized discount | | | | (635,392) |
| | | | Accrued interest | | | | 20,459,687 |
| | | | | | | | |
| | No | | 6.95% unsecured Senior Debentures of NorthWestern Corporation, due 2028 | X | X | | 105,000,000 |
| | | | Accrued interest | | | | 2,108,167 |
| | | | | | | | |
| Citibank N.A., as Trustee on behalf of the Unsecured Note Holders Corporate Trust Office 120 Wall Street, 13th Floor New York, NY 10043 | | | Indenture, dated December 1, 1989, between The Montana Power Company, as Issuer, and Citibank, N.A. as Trustee, relating to the following issuances of The Montana Power Company's Unsecured Medium Term Notes: | | | | |
| | No | | 7.875% Unsecured medium term Notes, due 2026 | X | X | | 20,000,000 |
| | | | Unamortized discount | | | | (155,663) |
| | | | Accrued interest | | | | 324,188 |
| | | | | | | | |
| | No | | 7.96% Unsecured medium term Notes, due 2026 | X | X | | 5,000,000 |
| | | | Accrued interest | | | | 81,922 |
| | | | | | | | |
| | No | | 7.07% Unsecured medium term Notes, due 2006 | X | X | | 15,000,000 |
| | | | Accrued interest | | | | 218,286 |
| | | | | | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 1 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| JP Morgan Chase Bank, as Trustee on behalf of the Subordinated Debt Holders Corporate Trust Office 4 New York Plaza, 15th Floor New York, New York, 10004 | | | Subordinated Debt Securities Indenture, dated August 1, 1995, between NorthWestern Public Service Company (now known as NorthWestern Corporation), as Issuer, and The Chase Manhattan Bank (National Association), as Trustee, pursuant to which the following have been issued: | | | | |
| | No | | 8.125% Subordinated Debt Securities, due 2025 Issued pursuant to a First Supplemental Indenture dated August 1, 1995. | X | X | | $33,360,154 |
| | No | | 7.20% Junior Subordinated Debt Securities, due 2038, issued pursuant to a Second Supplemental Indenture, dated November 18, 1995. | X | X | | $55,633,530 |
| | No | | 8.25% Junior Subordinated Debt Securities, due 2031, issued pursuant to a Third Supplemental Indenture, dated December 21, 2001. | X | X | | $109,011,575 |
| | No | | 8.10% Junior Subordinated Debt Securities, due 2032, issued pursuant to a Fourth Supplemental Indenture, dated January 31, 2002. | X | X | | $111,985,525 |
| Creditors Bank of New York as Trustee 101 Barclay Street New York, NY 10286 | No | | 8.45% Junior Subordinated Debt Securities of The Montana Power Company due 2036, issued pursuant to a QUIP Indenture for Unsecured Subordinated Debt Securities, dated as of November 1, 1996, between The Montana Power Company and The Bank of New York, as Trustee. | X | X | | $67,010,325 |
| | | | | | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 2 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Wilmington Trust Company Corporate Trust Administration Rodney Square North 1100 N. Market Street Wilmington, DE  19890-0001 | | | Preferred Securities Guarantee Agreement, dated August 1, 1995, between NorthWestern Public Service Company (now known as NorthWestern Corporation), as Guarantor, Wilmington Trust Company, as Trustee, and NWPS Capital Financing I, as Issuer, with respect to the 8.125% Trust Preferred Capital Securities (1) | X | X | X | Unknown |
| Holders of common securities of NorthWestern Capital Financing I | | | Common Securities Guarantee Agreement, dated August 1, 1995, executed by NorthWestern Public Service Corporation (now known as NorthWestern Corporation) for the benefit of the holders of the Common Securities of NWPS Capital Financing I. | X | X | X | Unknown |
| | | | | | | | |
| Wilmington Trust Company Corporate Trust Administration Rodney Square North 1100 N. Market Street Wilmington, DE  19890-0001 | | | Preferred Securities Guarantee Agreement, dated November 18, 1998, between NorthWestern Public Service Company (now known as NorthWestern Corporation), as Guarantor, Wilmington Trust Company, as Trustee, and NorthWestern Capital Financing I, as Issuer, with respect to the 7.20% Trust Preferred Capital Securities. | X | X | X | Unknown |
| Holders of common securities of NorthWestern Capital Financing I | | | Common Securities Guarantee Agreement, dated November 18, 1998, executed by NorthWestern Public Service Corporation (now known as NorthWestern Corporation) for the benefit of the holders of the Common Securities of NorthWestern Capital Financing I. | X | X | X | Unknown |
| Wilmington Trust Company Corporate Trust Administration Rodney Square North 1100 N. Market Street Wilmington, DE  19890-0001 | | | Preferred Securities Guarantee Agreement, dated December 21, 2001, between Northwestern Corporation, as Guarantor, Wilmington Trust Company, as Trustee, and NorthWestern Capital Financing II, as Issuer, with respect to the 8.25% Trust Preferred Capital Securities. | X | X | X | Unknown |
| | | | | | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 3 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Holders of common securities of NorthWestern Capital Financing II | | | Common Securities Guarantee Agreement, dated December 21, 2001, executed by Northwestern Corporation for the benefit of the holders of the Common Securities NorthWestern Capital Financing II. | X | X | X | Unknown |
| Wilmington Trust Company Corporate Trust Administration Rodney Square North 1100 N. Market Street Wilmington, DE  19890-0001 | | | Preferred Securities Guarantee Agreement, dated as of January 31, 2002, between Northwestern Corporation, as Guarantor, Wilmington Trust Company, as Trustee, and NorthWestern Capital Financing III, as Issuer, with respect to the 8.1% Trust Preferred Capital Securities. | X | X | X | Unknown |
| Holders of common securities of NorthWestern Capital Financing III | | | Common Securities Guarantee Agreement, dated January 31, 2002, executed by the Northwestern Corporation for the benefit of the holders of the Common Securities NorthWestern Capital Financing III. | X | X | X | Unknown |
| Bank of New York as Guaranty Trustee 101 Barclay Street New York, NY  10286 | | | Guarantee Agreement (and subsequent Amendments), dated November 1, 1996 and August 13, 2002, between The Montana Power Company and Northwestern Corporation, as guarantors, and The Bank of New York, as guarantee trustee, for the benefit of the holders of the $65,000,000 8.45% Cumulative Quarterly Income Preferred Securities Series A of Montana Power Capital I | X | X | X | $65,000,000 |
| Avaya, Inc. 211 Mt. Airy Road Basking Ridge, NJ  07920 | | | Contingent Assignment obligations in respect of the Credit and Security Agreement, dated as of March 31, 2001 (as amended), by and between Expanets, Inc. and Avaya, Inc.  Upon the occurrence of a default thereunder, Avaya, Inc. shall have the option to require Northwestern Corporation to repay the outstanding balance. | X | X | X | $27,185,250 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 4 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Automotive Rentals, Inc. 9000 Midlantic Dr. P.O. Box 5039 Mt. Laurel, NJ  08054 | | | Purchase obligations in respect of (i) the Purchase Agreement, dated as of April 24, 2002, between Northwestern Corporation and Automotive Rentals, Inc ("ARI"), and (ii) the Purchase Agreement, dated as of June 27, 2002, between Northwestern Corporation and ARI. | X | X | X | $14,279,107 |
| Tetra Financial Group 6925 Union Park Center Suite 525 Midvale, Ut 84047 | | | Guaranty, dated as of May 2003 from NorthWestern Energy Corporation to Tetra Financial Group U.S. in respect of certain Master Lease Agreement No. TFG/NR 052303 dated May 23, 2003 between Tetra Financial Group, L.L.C. and Nekota Resources, Inc. | X | X | X | $3,470,611 |
| UBS/Paine Webber Standby L/C Dept. 1200 Harbor Blvd. 4th Floor Weehawken, NJ  07087 | | | Purpose:  Insurance Program Collateral for Workers Compensation policies prior to 2001 Beneficiary:  United States Fidelity & Guaranty Co. Expiration date:  5/21/2004 | X | X | X | $250,000 |
| UBS/Paine Webber Standby L/C Dept. 1200 Harbor Blvd. 4th Floor Weehawken, NJ  07087 | | | Purpose:  Insurance Program Collateral for policy period February 2000/2001 Beneficiary:  Zurich Expiration date:  1/31/2004 | X | X | X | $1,000,000 |
| Municipal Leasing Credit Corporation 9200 Glenwood, Suite 104 Overland Park, KS | | | Assumption of Federal Lease Finance Agreement between Montana Power Company and Municipal Leasing Credit Corporation dated July 6, 1999 pursuant to which Montana Power Company granted a first security interest in energy conservation measurers ordered by the USDA Forest Services, Lolo National Forest as permitted by the Areawide Public Utility Contract No. GS-00P-96-BSD-0012, Delivery Order No. 43-03R6-8-0071 (the "Equipment"), all Equipment proceeds, Lease Payments, and/or Buy-out Amounts. | X | X | X | $50,723 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 5 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Federal Energy Regulatory Commission PO Box 93938 Chicago, IL  60673 | | | FERC Order 472 Payable | | | | $428,645 |
| | | | | | | | |
| Advanced Silicon Materials, LLC 119140 Rick Jones Way Silver Bow, MT 59702 | | | Contested customer claim due to voltage problem on Aug. 11, 2003 from Montana wildfires | X | X | X | $1,772,042 |
| | | | | | | | |
| Pacific Corp 825 N E Multnomah Portland, OR  97232 | | | Contested customer claim regarding payments made from 1996 through 2001 | X | X | X | $570,549 |
| | | | | | | | |
| Yellowstone Valley Electric Cooperative PO Box 249 Huntley, MT  59037-0249 | | | Contested customer claim regarding the network transmission service agreement | X | X | X | Unknown |
| | | | | | | | |
| Western Area Power Administration PO Box 35800 Billings, MT  59107 | | | Facilities credit owed under transmission service agreement | X | X | X | $80,931 |
| | | | | | | | |
| Merle Lewis 3101 S Bishop Jones Place Sioux Falls, SD 57103 | | | Health insurance and car lease payments related to severance agreement | X | X | X | $3,333,104 |
| | | | | | | | |
| Kurt Whitesel 5708 PRAIRIE VIEW COURT Sioux Falls, SD 57108 | | | Severance payable per severance agreement | X | | | $100,499 |
| | | | | | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 6 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| John Charters<br>5285 Sanford Circle East<br>Cherry Hills Village, CO  80113 | | | Severance payable per severance agreement | X | | | $250,000 |
| Arthur Andersen LLP<br>21647 Network Place<br>Chicago, IL  60673-1647 | | | Consulting work related to human resources development project | X | | X | $198,354 |
| Aelred Kurtenbach<br>331 32nd Avenue<br>PO Box 5128<br>Brookings, SD  57006 | | | Non-qualified officer/director retirement plan | x | | | $55,610 |
| Marilyn Seymann<br>929 E Gemini<br>Tempe, AZ  85283 | | | Non-qualified officer/director retirement plan | x | | | $26,504 |
| Herman Lerdahl<br>5216 S Sweetbriar Ct<br>Sioux Falls, SD  57108-2855 | | | Non-qualified officer/director retirement plan | x | | | $78,487 |
| Calvin Vaudrey<br>PO Box 1662<br>Litchfield Park, AZ  85340 | | | Non-qualified officer/director retirement plan | x | | | $26,460 |
| Wendell Wood<br>PO Box 100<br>North Platte, NE  69103 | | | Non-qualified officer/director retirement plan | x | | | $9,848 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 7 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| William Craig<br>2288 Holbrook Drive<br>Newburgh, IN  47630 | | | Non-qualified officer/director retirement plan | x | | | $84,787 |
| Edward Dickol<br>709 Brooke Road<br>Exton, PA  19341 | | | Non-qualified officer/director retirement plan | x | | | $7,533 |
| Albert Schmidt<br>5005 Pheasant Lane<br>Sioux Falls, SD  57108 | | | Non-qualified officer/director retirement plan | x | | | $9,932 |
| Mary Jepsen<br>615 S Isadore St<br>Mitchell, SD  57301 | | | Consulting arrangement | x | | | $91,065 |
| BDW Partnership/Pine Creek | | | Energy purchased under Qualifying Facility | X | X | X | $3,946 |
| Billings Generation | | | Energy purchased under Qualifying Facility | X | X | X | $1,866,696 |
| Bingham Engineering/Pony Gen | | | Energy purchased under Qualifying Facility | X | X | X | $2,301 |
| Colstrip Energy Limited Partnership | | | Energy purchased under Qualifying Facility | X | X | X | $2,307,061 |
| Dr. David Healow/Montana Marginal | | | Energy purchased under Qualifying Facility | X | X | X | $181 |
| James W. Sievers-Barney Creek | | | Energy purchased under Qualifying Facility | X | X | X | $324 |
| James W. Sievers-Cascade | | | Energy purchased under Qualifying Facility | X | X | X | $1,199 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 8 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Jenni Hydro | | | Energy purchased under Qualifying Facility | X | X | X | $511 |
| Josef Stauffer/Mission Creek | | | Energy purchased under Qualifying Facility | X | X | X | $38 |
| Ross Creek Hydro | | | Energy purchased under Qualifying Facility | X | X | X | $2,471 |
| State of Montana - DNRC | | | Energy purchased under Qualifying Facility | X | X | X | $170,481 |
| | | | **Attachment F (1) Grand Total:** | | | | **$1,396,817,518** |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (1)
General Unsecured Claims
Page 9 of 9

12/1/2003 10:30 AM
00007918.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2M COMPANY | 1215 CORDOVA ST | BILLINGS | MT | 59101-6389 | 0 | | | Trade Claim | | | | 980.17 |
| 3 RIVERS COMMUNICATIONS | 422 2ND AVENUE SOUTH | FAIRFIELD | MT | 59436-0489 | 489 | | | Trade Claim | | | | 4,880.74 |
| 4-RIVERS CONCRETE | | SHERIDAN | MT | 59749 | 168 | | | Trade Claim | | | | 1,364.08 |
| A - 1 RENTALS | 1400 CEDAR ST | HELENA | MT | 59601 | | | | Trade Claim | | | | 143.30 |
| A & A ASPHALT MAINTENANCE | 2326 W CENTRAL | MISSOULA | MT | 59801 | | | | Trade Claim | | | | 2,939.00 |
| A & M FIRE & SAFETY INC | 739 UTAH | BUTTE | MT | 59702 | 4425 | | | Trade Claim | | | | 113.25 |
| A & O ELECTRIC LLC | - | HELENA | MT | 59604 | 4485 | | | Trade Claim | | | | 366.46 |
| A-1 JANITORIAL | - | MITCHELL | SD | 57301 | 1093 | | | Trade Claim | | | | 572.40 |
| A-1 LOCKSMITHING | 512 S MAIN ST | ABERDEEN | SD | 57401 | | | | Trade Claim | | | | 25.02 |
| A-1 REFINISHING | 4154 MITCHELL | BILLINGS | MT | 59101 | | | | Trade Claim | | | | 3,380.00 |
| A-1 SANITATION | - | KALISPELL | MT | 59903 | 5371 | | | Trade Claim | | | | 3,825.00 |
| AAIM MANAGEMENT ASSOCIATION | 3700 SOUTH LINDBERGH BLVD | ST LOUIS | MO | 63127 | | | | Trade Claim | | | | 308.58 |
| ABB INC | - | PINETOPS | NC | 27864 | 687 | | | Trade Claim | | | | 3,783.54 |
| ABC RENTAL & EQUIPMENT SALES | 3750 GRANT CREEK RD | MISSOULA | MT | 59808 | | | | Trade Claim | | | | 3,892.50 |
| ACCOUNTS MANAGEMENT CORP OF | - | GREAT FALLS | MT | 59403-3107 | 3107 | | | Trade Claim | | | | 1,093.96 |
| ACE SOLVENT SYSTEMS INC | | KALISPELL | MT | 59903 | 8722 | | | Trade Claim | | | | 180.00 |
| ACME CHEMICAL TOILET | c/o Brian & Lana O'Myer, 51 Sunrise Drive | Kalispell | MT | 59901 | | | | Trade Claim | | | | 65.00 |
| ACOMA LOUNGE INC | 60 E BROADWAY | BUTTE | MT | 59701 | | | | Trade Claim | | | | 152.25 |
| ACTION LAWN SERVICE | 213 EAST 3RD ST | YANKTON | SD | 57078 | | | | Trade Claim | | | | 207.48 |
| ADDCO OFFICE SYSTEMS, INC. | 2621 OVERLAND AVE  STE B | BILLINGS | MT | 59102 | | | | Trade Claim | | | | 61.05 |
| ADDY DISPOSAL | | CANISTOTA | SD | 57012-0145 | 145 | | | Trade Claim | | | | 24.20 |
| ADLER JAYSON | 17620 444TH AVENUE | HAZEL | SD | 57242 | | | | Former Employee | X | X | X | - |
| ADP INVESTOR COMM. SERV. | | NEWARK | NJ | 7189 | 23487 | | | Trade Claim | | | | 27,901.11 |
| ADT SECURITY SERVICES | 306 WEST RAILROAD   SUITE 108 | MISSOULA | MT | 59802 | | | | Trade Claim | | | | 5,949.20 |
| ADVANCED BUSINESS CONCEPTS | - | MITCHELL | SD | 57301 | 1048 | | | Trade Claim | | | | 50.35 |
| ADVANCED SPECIALTY GASES INC | 280 B CONEY ISLAND DRIVE | SPARKS | NV | 89431 | | | | Trade Claim | | | | 96.00 |
| AGUILAR LAWN & JANITORIAL | - | GRAND ISLAND | NE | 68802 | 99 | | | Trade Claim | | | | 2,424.65 |
| AIR CONTROLS COMPANY INC | - | BILLINGS | MT | 59103-1277 | 1277 | | | Trade Claim | | | | 2,621.78 |
| AIRBORNE EXPRESS | - | SEATTLE | WA | 98111 | 91001 | | | Trade Claim | | | | 517.46 |
| ALICE ROSETTI | 837 WEST GALENA | BUTTE | MT | 59701 | | | | Trade Claim | | | | 61.75 |
| ALL NATIVE SYSTEMS | 1 MISSION DRIVE | WINNEBAGO | NE | 68071 | 458 | | | Trade Claim | | | | 4,199.00 |
| ALLIANCE COMMUNICATIONS | 612 3RD ST | GARRETSON | SD | 57030 | 349 | | | Trade Claim | | | | 64.08 |
| ALLTEL | - | PALATINE | IL | 60094-4255 | 94255 | | | Trade Claim | | | | 1,763.20 |
| ALME CONSTRUCTION, INC. | 338 NORTH CENTRAL AVENUE | CUT BANK | MT | 59427-1327 | 1327 | | | Trade Claim | | | | 517.50 |
| ALSTOM EAI CORPORATION | 11120 NE 33RD PLACE | BELLEVUE | WA | 98004-1448 | | | | Trade Claim | | | | 67,634.36 |
| ALTEC INDUSTRIES INC | 5201 W 84TH ST | INDIANAPOLIS | IN | 46268 | 681308 | | | Trade Claim | | | | 693.98 |
| ALTERNATIVE TECHNOLOGIES INC | 12350 RIVER RIDGE BLVD | BURNSVILLE | MN | 55337 | | | | Trade Claim | | | | 10,527.00 |
| AMARIL UNIFORM CO | | FRIDLEY | MN | 55432 | 32143 | | | Trade Claim | | | | 1,632.03 |
| AMERICAN DREAM HOMES | 550 SO 24TH ST WEST | BILLINGS | MT | 59102 | | | | Trade Claim | | | | 667.50 |
| AMERICAN ELECTRIC POWER | 101 W OHIO STREET  STE 1320 | INDIANAPOLIS | IN | 46204 | | | | Trade Claim | | | | 968.45 |
| AMERICAN ENGINEERING TESTING IN | 550 CLEVELAND AVE NORTH | ST PAUL | MN | 55114 | | | | Trade Claim | | | | 7,846.80 |
| AMERICAN EXPRESS | | FORT LAUDERDA | FL | 0 | 360001 | | | Trade Claim | | | | 65.00 |
| AMERICAN GAS ASSOCIATION | 1515 WILSON BLVD | ARLINGTON | VA | 22209 | | | | Trade Claim | | | | 5,443.00 |
| AMERICAN INNOVATIONS | 12112 TECHNOLOGY BLVD  SUITE 100 | AUSTIN | TX | 78727 | | | | Trade Claim | | | | 3,326.40 |
| AMERICAN LINEN | - | BILLINGS | MT | 59107-0496 | 30496 | | | Trade Claim | | | | 119.18 |
| AMERICAN METER COMPANY | 1350 BAYSHORE HIGHWAY #200 | BURLINGAME | CA | 94010 | | | | Trade Claim | | | | 39,709.93 |
| AMERICAN METER COMPANY | - | CLEVELAND | OH | 44193-1368 | 931250 | | | Trade Claim | | | | 521.49 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 1 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN NEWS | 124 S 2ND ST | ABERDEEN | SD | 57402-4430 | 4430 | | | Trade Claim | | | | 332.17 |
| AMERICAN PUBLIC LAND EXCHANGE | 125 BANK ST #610 | MISSOULA | MT | 59802 | | | | Trade Claim | | | | 118.13 |
| AMERICAN SAFETY UTILITY CORPORA | - | SHELBY | NC | 0 | 1740 | | | Trade Claim | | | | 48.90 |
| AMERIGAS PROPANE L.P., INC. | 503 N FRONT ST | TOWNSEND | MT | 59644-2003 | | | | Trade Claim | | | | 11,853.03 |
| ANACONDA TIN SHOP | 109 ELM STREET | ANACONDA | MT | 59711 | | | | Trade Claim | | | | 50.00 |
| A-OX WELDING SUPPLY CO INC | - | SIOUX FALLS | SD | 57118-6667 | 86667 | | | Trade Claim | | | | 380.45 |
| APPEARA | 126 N THIRD ST | NORFOLK | NE | 68701 | | | | Trade Claim | | | | 28.56 |
| APPLIED CONTROL EQUIPMENT | - | ENGLEWOOD | CO | 80155 | 4826 | | | Trade Claim | | | | 179.52 |
| ARCOM TECHNOLOGIES INC | - | BOZEMAN | MT | 59719-0005 | 10005 | | | Trade Claim | | | | 749.10 |
| ARCTIC GLACIER INC | 1654 MARTHALER LANE | ST. PAUL | MN | 55118 | | | | Trade Claim | | | | 35.10 |
| ARMOUR INDEPENDENT TELEPHONE | 116 N MAIN | HARTFORD | SD | 57033 | 460 | | | Trade Claim | | | | 535.18 |
| ARMOUR WATER DEPARTMENT | - | ARMOUR | SD | 57313-0415 | 415 | | | Trade Claim | | | | 145.00 |
| ARNCO CORPORATION | 2719 LEMEL CIRCLE | SALT LAKE CITY | UT | 84115 | | | | Trade Claim | | | | 811.25 |
| ARTCRAFT PRINTERS | 1207 E FRONT ST | BUTTE | MT | 59703-0553 | 553 | | | Trade Claim | | | | 534.00 |
| ART'S GARBAGE SERVICE INC | - | YANKTON | SD | 57078 | 218 | | | Trade Claim | | | | 768.68 |
| ASCOM HASLER LEASING | 100 CORPORATE N | BANNOCKBURN | IL | 60015-1279 | | | | Trade Claim | | | | 1,761.34 |
| ASPLUNDH TREE EXPERT CO | 7524 NE 175TH STREET | KENMORE | WA | 98028 | | | | Trade Claim | | | | 285,619.44 |
| ASTRO CHEMICAL COMPANY INC | 3 MILL ROAD | BALLSTON LAKE | NY | 12019 | 1250 | | | Trade Claim | | | | 109.74 |
| AT&T | 225 W STATION SQ DR  SUITE 4A | PITTSBURGH | NY | 15219-1122 | | | | Trade Claim | | | | 26,596.17 |
| AT&T ONENET SERVICE | - | BALTIMORE | MD | 21283-0017 | 830017 | | | Trade Claim | | | | 10,499.29 |
| ATMOSPHERE PRODUCTS INC | 4614 S 140TH ST | OMAHA | NE | 68137 | | | | Trade Claim | | | | 625.16 |
| AUTOMATIONDIRECT.COM INC | - | ATLANTA | GA | 30384-2417 | 402417 | | | Trade Claim | | | | 340.00 |
| AVAYA INC | | PHOENIX | AZ | 52602 | 52602 | | | Trade Claim | | | | 106.00 |
| AVISTA CORPORATION | 1411 E MISSION AVENUE | SPOKANE | WA | 99252-0001 | | | | Trade Claim | | | | 1,075.00 |
| AVISTA ENERGY | 201 W NORTH RIVER DRIVE  SUITE 610 | SPOKANE | WA | 99201 | #N/A | | | Trade Claim | | | | 4,666.67 |
| AVISTA UTILITIES | 1411 EAST MISSION AVENUE | SPOKANE | WA | 99220 | 3727 | | | Trade Claim | | | | 59,366.42 |
| AVON TRUE VALUE | 126 NO. MAIN STREET | AVON | SD | 57315 | | | | Trade Claim | | | | 23.07 |
| B & B CONTRACTING | 723 COMMERCE ST | ABERDEEN | SD | 57401 | | | | Trade Claim | | | | 364.80 |
| B & P SERVICES | | PLAINS | MT | 59859-0126 | 126 | | | Trade Claim | | | | 86.17 |
| B C HEARING | 700 DEWEY BLVD | BUTTE | MT | 59701 | | | | Trade Claim | | | | 10.00 |
| BADGER DAYLIGHTING CORPORATIO | - | INDIANAPOLIS | IN | 46255-5592 | 5592 | | | Trade Claim | | | | 1,200.00 |
| BARR ENGINEERING COMPANY | 4700 W 77TH ST | MINNEAPOLIS | MN | 55435 | | | | Trade Claim | | | | 1,225.85 |
| BARRY GILPIN | MUNSON CREEK ELECTRIC | THOMPSON FALL | MT | 59873 | | | | Trade Claim | | | | 445.00 |
| BASHLIN INDUSTRIES INC | 119 WEST PINE STREET | GROVE CITY | PA | 16127-0867 | 867 | | | Trade Claim | | | | 181.20 |
| BASIN ELECTRIC POWER COOP | 1717 EAST INTERSTATE AVENUE | BISMARCK | ND | 59501-0564 | | | | Trade Claim | | | | 1,704.61 |
| BASIN ELECTRIC POWER COOPERAT | 1717 EAST INTERSTATE AVE | BISMARCK | ND | 58501-0564 | | | | Trade Claim | | | | 68,600.00 |
| BEAR STEARNS & CO INC | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | | Trade Claim | | | | 113,438.68 |
| BEARING SALES | 511 4TH AVENUE SOUTH | GREAT FALLS | MT | 59405-1932 | | | | Trade Claim | | | | 908.11 |
| BEARPAW GATHERING SYSTEMS INC | 930 W 1ST STREET | FORT WORTH | TX | 76102 | | | | Trade Claim | | | | 8.00 |
| BEARTOOTH ELECTRIC CO-0P | - | RED LODGE | MT | 59068-1110 | 1110 | | | Trade Claim | | | | 590.88 |
| BELL LUMBER & POLE COMPANY | - | CONWAY | WA | 98238 | 748 | | | Trade Claim | | | | 99,330.67 |
| BENNING AUTO | - | CRESBARD | SD | 57435 | 36 | | | Trade Claim | | | | 35.00 |
| BENSON LAYNE | 435 ECHO LAKE ROAD | BIG FORK | MT | 599116328 | | | | Former Employee | X | X | X | - |
| BENTLEY SYSTEMS INC | 690 PENNSYLVANIA DR | EXTON | PA | 19341 | | | | Trade Claim | | | | 1,062.50 |
| BERNSTEIN-REIN YELLOW PAGES | 4600 MADISON | KANSAS CITY | MO | 64112 | | | | Trade Claim | | | | 2,475.40 |
| BERT MOONEY AIRPORT | 101 AIRPORT RD | BUTTE | MT | 59701 | | | | Trade Claim | | | | 174.12 |
| BEST BUSINESS PRODUCTS INC | - | SIOUX FALLS | SD | 57101-0749 | 749 | | | Trade Claim | | | | 83.73 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 2 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEST WESTERN OF HURON | 2000 DAKOT AVE S | HURON | SD | 57350 | | | | Trade Claim | | | | 48.60 |
| BFI MISSOULA LANDFILL | - | ATLANTA | GA | 30353-1807 | 538107 | | | Trade Claim | | | | 54.00 |
| BIG FLAT ELECTRIC COOP INC | | MALTA | MT | 59538 | 229 | | | Trade Claim | | | | 77.77 |
| BIG HORN COUNTY ELECT COOP INC | - | HARDIN | MT | 59034-0410 | 410 | | | Trade Claim | | | | 471.64 |
| BIG HORN RURAL ELECTRIC CO. | | BASIN | WY | 82410 | 270 | | | Trade Claim | | | | 142.51 |
| BIG SKY AUTO SERVICE | 47520 GALLATIN RD 2A | GALLATIN GATEY | MT | 59730 | | | | Trade Claim | | | | 327.00 |
| BIG SKY LINEN SUPPLY | 715 CENTRAL AVE | BILLINGS | MT | 59102-5816 | | | | Trade Claim | | | | 95.35 |
| BIG SKY OWNERS ASSN | - | BIG SKY | MT | 59716-0057 | 160057 | | | Trade Claim | | | | 102.00 |
| BIG SKY VENDING & COFFEE CO | 150 W  PARKMONT | BUTTE | MT | 59701 | | | | Trade Claim | | | | 338.38 |
| BIG SPRING WATER COMPANY | 201 1ST AVE N | LEWISTOWN | MT | 59457 | 3505 | | | Trade Claim | | | | 62.60 |
| BIG TIMBER BUDGET HOSTS | 600 W 2ND AVE | BIG TIMBER | MT | 59011 | 1301 | | | Trade Claim | | | | 6,689.62 |
| BIG TIMBER PIONEER | - | BIG TIMBER | MT | 59011 | 830 | | | Trade Claim | | | | 120.00 |
| BILLINGS CHAMBER OF COMMERCE | - | BILLINGS | MT | 59107 | 31177 | | | Trade Claim | | | | 817.00 |
| BILLINGS CONSTRUCTION SUPPLY IN | 5514 KING AVE E | BILLINGS | MT | 59101 | | | | Trade Claim | | | | 199.52 |
| BILLINGS GAZETTE | - | BILLINGS | MT | 59107-1238 | 31238 | | | Trade Claim | | | | 1,875.00 |
| BILLINGS PETROLEUM CLUB | BILLINGS SHERATON HOTEL - 22ND FL | BILLINGS | MT | 59103 | 1957 | | | Trade Claim | | | | 100.00 |
| BITTERROOT DISPOSAL | - | HAMILTON | MT | 59840 | 1250 | | | Trade Claim | | | | 572.00 |
| BITTERROOT LAUNDRY & CLEANERS | 113 FOXFIELD  SUITE A | HAMILTON | MT | 59840 | | | | Trade Claim | | | | 83.10 |
| BLACK EAGLE/CASCADE CO. WATER | | BLACK EAGLE | MT | 59414-0001 | 1 | | | Trade Claim | | | | 55.99 |
| BLACK HILLS POWER | - | RAPID CITY | SD | 0 | 1440 | | | Trade Claim | | | | 145.73 |
| BLACKFEET TRIBAL PROCUREMENT | | BROWNING | MT | 59417 | 850 | | | Trade Claim | | | | 61.86 |
| BLACKFOOT CLARKFORK TELEPHONI | 1221 N RUSSELL ST | MISSOULA | MT | 59808 | | | | Trade Claim | | | | 366.74 |
| BLACKFOOT TELEPHONE COOP INC | 1221 N RUSSELL ST | MISSOULA | MT | 59808 | | | | Trade Claim | | | | 1,039.54 |
| BLUE WATER WORKS LLC | 100 E MERCURY ST | BUTTE | MT | 59701 | | | | Trade Claim | | | | 492.36 |
| BOB'S PICKUP & DELIVERY INC | RR1 BOX 2068 | SIDNEY | MT | 59270 | | | | Trade Claim | | | | 603.23 |
| BOHRER KELLY | 2609 S VAN EPS | SIOUX FALLS | SD | 57105 | | | | Former Employee | X | X | X | - |
| BOLAND DRILLING COMPANY | 3605 FAIRWAY DR | GREAT FALLS | MT | 59401-2284 | | | | Trade Claim | | | | 15,609.50 |
| BON HOMME YANKTON ELECTRIC | - | TABOR | SD | 57063 | 158 | | | Trade Claim | | | | 4,166.31 |
| BONES DRY MANUFACTURING | - | OLTHOL | ID | 83801-0973 | 973 | | | Trade Claim | | | | 785.40 |
| BONNEVILLE POWER ADMINSTRATIO | PO Box 6040 | PORTLAND | OR | 97228-6040 | | | | Trade Claim | | | | 28,671.00 |
| BOONE KARLBERG TRUST ACCOUNT | 201 WEST MAIN   SUITE 300 | MISSOULA | MT | 59807 | 9199 | | | Trade Claim | | | | 2,118.95 |
| BOOTH DISTRIBUTING | 1638 MONTANA ST | MISSOULA | MT | 59801-1408 | | | | Trade Claim | | | | 35.00 |
| BORDER STATES ELECTRIC SUPPLY | 1401 N MINNESOTA AVE | SIOUX FALLS | SD | 57102 | | | | Trade Claim | | | | 81,410.02 |
| BOWDEN TRACIE | 46366 284TH ST | DAVIS | SD | 57021 | | | | Former Employee | X | X | X | - |
| BOYER LANDSCAPE & DESIGN | 1903 OGDEN ST | ANACONDA | MT | 59711 | | | | Trade Claim | | | | 106.25 |
| BOZEMAN DAILY CHRONICLE | - | BOZEMAN | MT | 59771-1190 | 1190 | | | Trade Claim | | | | 835.00 |
| BRACCO JOSEPH | 120 LOW HR1 | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| BRADLEY WALTER A | 6105 BAY VALLEY COURT | Flower Mound | TX | 75022 | | | | Former Employee | X | X | X | - |
| BRAUN EUGENE | 123 ASPEN LN | BUTTE | MT | 597017502 | | | | Former Employee | X | X | X | - |
| BRAY JEFF | 1209 1/2 W 37TH STREET | SIOUX FALLS | SD | 57105 | | | | Former Employee | X | X | X | - |
| BRECKE SANITATION | - | ONEILL | NE | 68763 | 903 | | | Trade Claim | | | | 20.38 |
| BREEN OIL COMPANY | 1201 3RD STREET N W | GREAT FALLS | MT | 59404 | | | | Trade Claim | | | | 33.60 |
| BRESNAN COMMUNICATIONS | - | HELENA | MT | 59604 | 5509 | | | Trade Claim | | | | 126.09 |
| BRIDGEWATER-CANISTOTA TEL CO | - | DODGE CITY | KS | 67801 | 199 | | | Trade Claim | | | | 215.18 |
| BRIEN SURVEYING INC | 350 BREEZY POINT AVE | SOMERS | MT | 59932 | 160 | | | Trade Claim | | | | 101.05 |
| BRIESE GLEN | PO BOX 7343 | HELENA | MT | 59604 | | | | Former Employee | X | X | X | - |
| BROADBAND SERVICES INC | 1555 ONTARIO ST | SAND POINT | ID | 83864 | | | | Trade Claim | | | | 8,910.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 3 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROADWAY GARAGE, INC. | 226 EAST BROADWAY | BUTTE | MT | 59701 | | | | Trade Claim | | | | 1,565.56 |
| BRODOCK LINDA | 1804 12TH AVE S | GREAT FALLS | MT | 594054803 | | | | Former Employee | X | X | X | - |
| BROOKINGS MUNICIPAL UTILITIES | - | BROOKINGS | SD | 57006-0588 | 588 | | | Trade Claim | | | | 648.27 |
| BROOKS MANUFACTURING COMPANY | - | BELLINGHAM | WA | 98227-0007 | 7 | | | Trade Claim | | | | 30,989.50 |
| BROUGHTON KEVIN | 1905 S IDAHO ST | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| BROWNING CONSOLIDATED UTILITY | - | BROWNING | MT | 59417 | 469 | | | Trade Claim | | | | 43.11 |
| BROWNING-FERRIS INDUSTRIES | - | PHOENIX | AZ | 85062-9019 | 79019 | | | Trade Claim | | | | 2,947.42 |
| BROWNING-FERRIS INDUSTRIES BILL | - | PHOENIX | AZ | 85062-8940 | 78940 | | | Trade Claim | | | | 312.04 |
| BRUCE SUNDING | 4291 DAKOTA AVE S | HURON | SD | 57350 | | | | Trade Claim | | | | 2,166.75 |
| BRUSATI KATHY | 508 41ST ST N | GREAT FALLS | MT | 59405 | | | | Former Employee | X | X | X | - |
| BRYAN CAVE LLP | One Metropolitan Square, 211 North Broadw | St. Louis | MO | 63102-2750 | | | | Trade Claim | | | | 102,739.79 |
| BUCKINGHAM ROSS | 620 3RD ST SE | CUT BANK | MT | 59427 | | | | Former Employee | X | X | X | - |
| BUDGET RENT-A-CAR | 2801 JAYCEE LANE | SIOUX FALLS | SD | 57104 | | | | Trade Claim | | | | 699.08 |
| BUD'S CLEAN UP SERVICE | 22925 455TH AVE | MADISON | SD | 57042-6402 | | | | Trade Claim | | | | 78.89 |
| BUHL'S RUG RENTALS AND LAUNDRY | - | BROOKINGS | SD | 57006 | 8035 | | | Trade Claim | | | | 48.87 |
| BURMEISTER ELECTRIC COMPANY | - | MINNEAPOLIS | MN | 55480-1414 | 1414 | | | Trade Claim | | | | 5,591.50 |
| BURTON BOB | 555 W. MADISON #3212 | CHICAGO | IL | 60661 | | | | Former Employee | X | X | X | - |
| BUTLER MACHINERY COMPANY | - | FARGO | ND | 58106-9559 | 9559 | | | Trade Claim | | | | 61.44 |
| BUTTE JEWELERS & SHARPENERS | 53 WEST BROADWAY | BUTTE | MT | 59701 | | | | Trade Claim | | | | 225.00 |
| BUTTE PRODUCE COMPANY | 605 UTAH AVENUE | BUTTE | MT | 59701 | | | | Trade Claim | | | | 32.88 |
| BUTTE SERVICES, INC. | - | THOMPSON FALL | MT | 59873 | 846 | | | Trade Claim | | | | 8.64 |
| BUTTE SILVER BOW KIWANIS | - | BUTTE | MT | 59702-4296 | 4296 | | | Trade Claim | | | | 11.00 |
| BUTTE-SILVER BOW DEPT | - | BUTTE | MT | 59701 | 667 | | | Trade Claim | | | | 2,469.16 |
| C T'S THE SHOP | 637 ILLINOIS NW | HURON | SD | 57350 | | | | Trade Claim | | | | 114.38 |
| CALDWELL GRETCHEN | 9102 RIGGS LANE  APT C | OVERLAND  PAR | KS | 662120000 | | | | Former Employee | X | X | X | - |
| CALFEE HALTER & GRISWOLD LLP | 800 SUPERIOR AVENUE | CLEVELAND | OH | 44114-2688 | | | | Trade Claim | | | | 5,101.80 |
| CAMBRIDGE ENERGY RESEARCH AS | 55 CAMBRIDGE PKWY | CAMBRIDGE | MA | 02142-1234 | | | | Trade Claim | | | | 8,000.00 |
| CAMPBELL, GEORGE & STRONG LLP | 4265 SAN FELIPE  SUITE 700 | HOUSTON | TX | 77027 | | | | Trade Claim | | | | 8,930.75 |
| CAR WASH GUYS OF BOZEMAN | 4555 SHANDALYN LANE | BOZEMAN | MT | 59718 | | | | Trade Claim | | | | 1,500.00 |
| CARGO PROTECTORS INC | 2501 WAYZATA BOULEVARD | MINNEAPOLIS | MN | 55405 | | | | Trade Claim | | | | 5,489.28 |
| CARRASCO ONEIDA | 1515 W JOHN | GRAND ISLAND | NE | 68801 | | | | Former Employee | X | X | X | - |
| CARROLL COLLEGE | 1601 N BENTON AVE | HELENA | MT | 59601-2812 | | | | Trade Claim | | | | 5,000.00 |
| CARROLL JOSEPH | 27 SUNRISE | DILLON | MT | 597253417 | | | | Former Employee | X | X | X | - |
| CARSONITE INTERNATIONAL CORP | 605 BOB GIFFORD BLVD | EARLY BRANCH | SC | 29916 | | | | Trade Claim | | | | 1,047.96 |
| CASHMAN NURSERY | PO Box 1242 | BOZEMAN | MT | 59719-0242 | | | | Trade Claim | | | | 663.55 |
| CASSO CORPORATION | 1330 NORTH WASHINGTON  SUITE 3550 | SPOKANE | WA | 99201 | | | | Trade Claim | | | | 2,800.00 |
| CATERPILLAR FINANCIAL SERVICES I | - | PASADENA | CA | 91189-0647 | 100647 | | | Trade Claim | | | | 1,332.86 |
| CBB COLLECTIONS INC | 200 NORTH 34TH STREET | BILLINGS | MT | 59101-1213 | 31213 | | | Trade Claim | | | | 3,127.97 |
| CBO COLLECTIONS INC | 214 E MENDENHALL | BOZEMAN | MT | 59771 | 696 | | | Trade Claim | | | | 2,295.37 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVE | VERNON HILLS | IL | 60061 | | | | Trade Claim | | | | 36,291.60 |
| CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BOULEVARD  STE B 707 | REDONDO BEAC | CA | 90278 | | | | Trade Claim | | | | 176.41 |
| CELLULAR ONE | - | PHOENIX | AZ | 85062-9128 | 79128 | | | Trade Claim | | | | 3,154.49 |
| CENDANT FINANCIAL MOBILITY SER | - | PITTSBURGH | PA | 15250-6287 | 360287 | | | Trade Claim | | | | 40,365.43 |
| CENTRAL BUSINESS SUPPLY, INC. | - | BROOKINGS | SD | 57006 | 807 | | | Trade Claim | | | | 577.06 |
| CENTRAL MONTANA COMMUNICATIO | - | HAVRE | MT | 59501-0751 | 751 | | | Trade Claim | | | | 1,226.93 |
| CENTRAL MONTANA PROPANE LLC | - | LEWISTOWN | MT | 59457-0558 | 558 | | | Trade Claim | | | | 1,178.45 |
| CENTRAL PLASTICS COMPANY | 1901 WEST INDEPENDENCE STREET | SHAWNEE | OK | 74801 | 3129 | | | Trade Claim | | | | 436.85 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 4 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRON SERVICES INC | - | BUTTE | MT | 59701 | 4214 | | | Trade Claim | | | | 4,117.04 |
| CENTURYTEL(FORMER-PTI) | - | MARION | LA | 71260-6001 | 6001 | | | Trade Claim | | | | 1,489.45 |
| CENTURYTEL-CLAIMS | - | VANCOUVER | WA | 98668 | 9901 | | | Trade Claim | | | | 837.25 |
| CHARLES DAVID | 1717 EAST INTERSTATE AVE | BISMARCK | ND | 58503 | | | | Former Employee | X | X | X | - |
| CHAS. O. LARSON COMPANY | | STERLING | IL | 61081 | E | | | Trade Claim | | | | 517.50 |
| CHERYL KROEPLIN | - | HIGHMORE | SD | 57345 | 346 | | | Trade Claim | | | | 160.00 |
| CHILDCARE SOLUTIONS | 105 E FIRST STREET | GRAND ISLAND | NE | 68801 | | | | Trade Claim | | | | 200.00 |
| CHILDERS INC | HIWAY 39 | COLSTRIP | MT | 59323-0728 | 728 | | | Trade Claim | | | | 112.45 |
| CHOICEPOINT SERVICES INC | - | ATLANTA | GA | 30348 | 105186 | | | Trade Claim | | | | 39.38 |
| CITIGATE FINANCIAL INTELLIGENCE | ONE HARMON PLAZA  7TH FLOOR | SECAUCUS | NJ | 7094 | | | | Trade Claim | | | | 270.00 |
| CITY & COUNTY OF BUTTE-SILVER BO | - | BUTTE | MT | 59703-0667 | 667 | | | Trade Claim | | | | 111.19 |
| CITY OF ABERDEEN | 123 SOUTH LINCOLN ST | ABERDEEN | SD | 57401-4215 | | | | Trade Claim | | | | 2,642.63 |
| CITY OF AMES | | AMES | IA | 50010-0811 | 811 | | | Trade Claim | | | | 70.42 |
| CITY OF ARLINGTON | - | ARLINGTON | SD | 57212-0379 | 379 | | | Trade Claim | | | | 38.96 |
| CITY OF ARMOUR | 620 MAIN ST | ARMOUR | SD | 57313 | 415 | | | Trade Claim | | | | 20.00 |
| CITY OF BIG TIMBER | - | BIG TIMBER | MT | 59011-0416 | 416 | | | Trade Claim | | | | 27.44 |
| CITY OF BILLINGS | PUBLIC UTILITIES DEPT | BILLINGS | MT | 59101 | | | | Trade Claim | | | | 1,964.31 |
| CITY OF BILLINGS | DEPARTMENT OF FINANCE | BILLINGS | MT | 59103 | 1178 | | | Trade Claim | | | | 22.50 |
| CITY OF BRYANT | - | BRYANT | SD | 57221 | 145 | | | Trade Claim | | | | 10.80 |
| CITY OF CHOTEAU-GARBAGE DEPAR | - | CHOTEAU | MT | 59422 | 619 | | | Trade Claim | | | | 21.25 |
| CITY OF CLARK | - | CLARK | SD | 57225 | 217 | | | Trade Claim | | | | 75.20 |
| CITY OF CLEAR LAKE | - | CLEAR LAKE | SD | 57226 | 107 | | | Trade Claim | | | | 62.60 |
| CITY OF CONRAD | 411 1/2 S MAIN ST | CONRAD | MT | 59425-2390 | | | | Trade Claim | | | | 147.30 |
| CITY OF CUT BANK | 221 WEST MAIN | CUT BANK | MT | 59427 | | | | Trade Claim | | | | 115.96 |
| CITY OF DEER LODGE | 300 MAIN STREET | DEER LODGE | MT | 59722-1098 | | | | Trade Claim | | | | 60.13 |
| CITY OF DILLON | 125 NORTH IDAHO | DILLON | MT | 59725 | | | | Trade Claim | | | | 49.44 |
| CITY OF FAULKTON | - | FAULKTON | SD | 57438 | 21 | | | Trade Claim | | | | 30.00 |
| CITY OF FORT BENTON | - | FORT BENTON | MT | 59442-0008 | 8 | | | Trade Claim | | | | 30.21 |
| CITY OF FREEMAN | - | FREEMAN | SD | 57029-0178 | 178 | | | Trade Claim | | | | 34.41 |
| CITY OF GRAND ISLAND | - | GRAND ISLAND | NE | 68802-1968 | 1968 | | | Trade Claim | | | | 964.21 |
| CITY OF GREAT FALLS MONTANA | - | GREAT FALLS | MT | 59403 | 5021 | | | Trade Claim | | | | 77.30 |
| CITY OF HAMILTON | 202 SOUTH THIRD STREET | HAMILTON | MT | 59840 | | | | Trade Claim | | | | 171.58 |
| CITY OF HARDIN | 406 NORTH CHEYENNE | HARDIN | MT | 59034 | | | | Trade Claim | | | | 71.43 |
| CITY OF HARLEM | - | HARLEM | MT | 59526-0579 | 579 | | | Trade Claim | | | | 175.30 |
| CITY OF HELENA | 316 NORTH PARK | HELENA | MT | 59623 | | | | Trade Claim | | | | 636.35 |
| CITY OF HIGHMORE | - | HIGHMORE | SD | 57345-0299 | 299 | | | Trade Claim | | | | 55.67 |
| CITY OF HOWARD | - | HOWARD | SD | 57349-0705 | 705 | | | Trade Claim | | | | 2.12 |
| CITY OF HURON | - | HURON | SD | 57350 | 1369 | | | Trade Claim | | | | 1,271.03 |
| CITY OF KALISPELL- WATER DEPT | DRAWER 1997 | KALISPELL | MT | 59901 | | | | Trade Claim | | | | 129.06 |
| CITY OF KEARNEY | - | KEARNEY | NE | 68848-1180 | 1180 | | | Trade Claim | | | | 140.13 |
| CITY OF MADISON | - | MADISON | SD | 57042 | 308 | | | Trade Claim | | | | 417.65 |
| CITY OF MALTA | - | MALTA | MT | 59538 | 1300 | | | Trade Claim | | | | 15.12 |
| CITY OF MARION | - | MARION | SD | 57043 | 94 | | | Trade Claim | | | | 20.00 |
| CITY OF MITCHELL | 612 NORTH MAIN ST | MITCHELL | SD | 57301 | | | | Trade Claim | | | | 80.30 |
| CITY OF PARKER | - | PARKER | SD | 57053-0265 | 265 | | | Trade Claim | | | | 40.54 |
| CITY OF PARKSTON | - | PARKSTON | SD | 57366 | 490 | | | Trade Claim | | | | 25.73 |
| CITY OF PLATTE | - | PLATTE | SD | 57369 | 236 | | | Trade Claim | | | | 46.72 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 5 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF RED LODGE | - | RED LODGE | MT | 59068-0009 | 9 | | | Trade Claim | | | | 76.96 |
| CITY OF REDFIELD | 626 MAIN ST | REDFIELD | SD | 57469-1127 | | | | Trade Claim | | | | 111.25 |
| CITY OF ROUNDUP | | ROUNDUP | MT | 59072 | 660 | | | Trade Claim | | | | 55.24 |
| CITY OF SCOTLAND | - | SCOTLAND | SD | 57059 | 309 | | | Trade Claim | | | | 17.00 |
| CITY OF SHELBY, MONTANA | - | SHELBY | MT | 59474 | 743 | | | Trade Claim | | | | 113.38 |
| CITY OF SIOUX FALLS | 224 W 9TH ST | SIOUX FALLS | SD | 57104-6407 | | | | Trade Claim | | | | 2,711.47 |
| CITY OF SPRINGFIELD | | SPRINGFIELD | SD | 57062-0446 | 446 | | | Trade Claim | | | | 80.50 |
| CITY OF THREE FORKS | | THREE FORKS | MT | 59752-0187 | 187 | | | Trade Claim | | | | 150.00 |
| CITY OF TRIPP | - | TRIPP | SD | 57376 | 428 | | | Trade Claim | | | | 55.65 |
| CITY OF VOLGA | - | VOLGA | SD | 57071 | 217 | | | Trade Claim | | | | 25.12 |
| CITY OF WAGNER | 106 SHERIDAN AVE SE | WAGNER | SD | 57380-9518 | | | | Trade Claim | | | | 25.25 |
| CITY OF WEBSTER | - | WEBSTER | SD | 57274-0539 | 539 | | | Trade Claim | | | | 170.29 |
| CITY OF WHITEFISH | - | WHITEFISH | MT | 59937-0158 | 158 | | | Trade Claim | | | | 25.00 |
| CITY OF WOONSOCKET | - | WOONSOCKET | SD | 57385-0456 | 456 | | | Trade Claim | | | | 43.29 |
| CITY OF YANKTON | - | YANKTON | SD | 57078 | 176 | | | Trade Claim | | | | 960.65 |
| CITY-COUNTY SANITATION | 3630 YORK RD | HELENA | MT | 59601 | | | | Trade Claim | | | | 1,080.00 |
| CLAPP RESEARCH ASSOCIATES P.C. | 6112 SAINT GILES ST | RALEIGH | NC | 27612 | | | | Trade Claim | | | | 1,771.00 |
| CLARITUS | 3920 S WILLOW AVE | SIOUX FALLS | SD | 57105-6234 | | | | Trade Claim | | | | 51.40 |
| CLARK COUNTY COURIER | - | CLARK | SD | 57225 | 189 | | | Trade Claim | | | | 9.00 |
| CLAYTON CHARLES | 798 11TH SW | HURON | SD | 57350 | | | | Former Employee | X | X | X | - |
| CLEAN HARBORS ENV SERVICES INC | | BOSTON | MA | 02241-3442 | 3442 | | | Trade Claim | | | | 4,650.38 |
| COCA COLA BOTTLING CO | - | SIOUX FALLS | SD | 57101 | 833 | | | Trade Claim | | | | 2.89 |
| COCA COLA OF CENTRAL SD | 120 S KIMBALL ST | MITCHELL | SD | 57301 | 39 | | | Trade Claim | | | | 60.38 |
| CODINGTON CLARK ELECTRIC | - | WATERTOWN | SD | 57201-0880 | 880 | | | Trade Claim | | | | 79.23 |
| COLEMAN PATRICK | 6324 N LENOX AVE | CHICAGO | IL | 60646 | | | | Former Employee | X | X | X | - |
| COLLECTION BUREAU SERVICES | - | MISSOULA | MT | 59807-7339 | 7339 | | | Trade Claim | | | | 1,069.89 |
| COMFORT PRODUCTS DIST INC | 14001 MARSHALL DR | LENEXA | KS | 66215-1262 | | | | Trade Claim | | | | 43.99 |
| COMMUNITY BANK | ATT LORRAINE ROTH | AVON | SD | 57315 | 315 | | | Trade Claim | | | | 6.00 |
| COMPLETE CAREER CENTER, INC. | 102 W 5TH AVE | MITCHELL | SD | 57301 | | | | Trade Claim | | | | 739.55 |
| CONCRETE ACCESSORIES & EQUIPM | 6656 FALCON LANE | BOZEMAN | MT | 59718 | | | | Trade Claim | | | | 1,706.46 |
| CONCRETE MATERIALS | 3000 W MADISON | SIOUX FALLS | SD | 57118 | 84140 | | | Trade Claim | | | | 11.79 |
| CO-NEXUS COMMUNICATIONS SYSTE | 5600 NORTHWEST CENTRAL DRIVE | HOUSTON | TX | 77092 | | | | Trade Claim | | | | 200.00 |
| CONSOLIDATED ELEC DIST., INC. | 1409 BIRCH STREET | HELENA | MT | 59801-0606 | | | | Trade Claim | | | | 2,810.93 |
| CON-WAY TRANSPORTION SERVICES | 135 S LASALLE DEPT 2493 | CHICAGO | IL | 60674-2493 | | | | Trade Claim | | | | 3,101.36 |
| COONEY'S LOCKSMITH | 1000 SOUTH MAIN | BUTTE | MT | 59701 | | | | Trade Claim | | | | 13.50 |
| COOPER ENERGY SERVICES | 10810 NORTHWEST FREEWAY | HOUSTON | TX | 77092 | | | | Trade Claim | | | | 125,790.75 |
| COPPER CITY SIGNS | 133 CLAY ST | BUTTE | MT | 59701 | | | | Trade Claim | | | | 135.00 |
| COR ENTERPRISES INC | 200 S 24TH ST | BILLINGS | MT | 59101-4321 | | | | Trade Claim | | | | 228.00 |
| CORPORATE TECHNOLOGY GROUP | 910 BROOKS AVE   SUITE #102 | MISSOULA | MT | 59801-9409 | 9409 | | | Trade Claim | | | | 1,944.00 |
| CORPORATION FOR THE NORTHERN | - | LIVINGSTON | MT | 59047 | 1448 | | | Trade Claim | | | | 5,000.00 |
| CORRIGAN WILLIAM | 413 SPRUCE ST | ANACONDA | MT | 597112848 | | | | Former Employee | X | X | X | - |
| CORROSION CONTROL PRODUCTS C | 3825 PARIS ST | DENVER | CO | 80239 | | | | Trade Claim | | | | 858.60 |
| COULOMB LIONEL | 8949 ALMQUIST WAY | INVER GROVE HI | MN | 550773565 | | | | Former Employee | X | X | X | - |
| COUNTS BILLY | 512 NORTHERN PACIFIC AVE | BELGRADE | MT | 597144029 | | | | Former Employee | X | X | X | - |
| COX AUTO SUPPLY INC | - | YANKTON | SD | 57078 | 776 | | | Trade Claim | | | | 45.61 |
| CRAWFORD & COMPANY | - | ATLANTA | GA | 30348-5159 | 105159 | | | Trade Claim | | | | 850.00 |
| CREDIT BUREAU OF BUTTE INC | 7 EAST GRANITE | BUTTE | MT | 59702-3705 | 3705 | | | Trade Claim | | | | 1,415.13 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 6 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | H/W/JC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT BUREAU OF CENTRAL MONTA | 511 WEST JANEAUX | LEWISTOWN | MT | 59457 | 977 | | | Trade Claim | | | | 52.12 |
| CREDIT BUREAU OF HAVRE | - | HAVRE | MT | 59501 | 1512 | | | Trade Claim | | | | 49.14 |
| CREDIT BUREAU OF MISSOULA INC | 416 RYMAN | MISSOULA | MT | 59807-7429 | 7429 | | | Trade Claim | | | | 1,701.40 |
| CREDIT BUREAU OF SIOUX FALLS | - | PITTSBURGH | PA | 15253-5595 | 535595 | | | Trade Claim | | | | 34.00 |
| CREDIT MANAGEMENT | - | GRAND ISLAND | NE | 68802 | 1512 | | | Trade Claim | | | | 89.93 |
| CRESCENT ELECTRIC SUPPLY CO. | 821 S ARIZONA | BUTTE | MT | 59701 | | | | Trade Claim | | | | 271.02 |
| CROFF EXCAVATING | 11 SUN MOUNTAIN DR | MONARCH | MT | 59463 | | | | Trade Claim | | | | 305.00 |
| CTA ARCHITECTS ENGINEERS | 32 6TH AVENUE | HELENA | MT | 59601 | | | | Trade Claim | | | | 2,500.00 |
| CULIGAN | - | MADISON | SD | 57042 | 46 | | | Trade Claim | | | | 127.26 |
| CULLIGAN WATER CONDITIONING | 15 SHAWNEE WAY | BOZEMAN | MT | 59715 | | | | Trade Claim | | | | 547.10 |
| CURTIS 1000 | - | MISSOULA | MT | 59806 | 687 | | | Trade Claim | | | | 5,553.49 |
| D J & A P.C. CONSULTING | 3203 RUSSELL STREET | MISSOULA | MT | 59801 | | | | Trade Claim | | | | 30,371.13 |
| D M AIRPORT DEVELOPERS INC | 8 AIRPORT RD | MORRISTOWN | NJ | 7960 | | | | Trade Claim | | | | 90.00 |
| D M C M INC | 1616 HIGHLAND | HELENA | MT | 59601 | | | | Trade Claim | | | | 3,520.00 |
| D&T FABRICATING | 1130 SAMPSON | BUTTE | MT | 59701 | | | | Trade Claim | | | | 108.00 |
| DAKOTA DISC | 222 EAST CAPITOL AVE | PIERRE | SD | 57501-2596 | | | | Trade Claim | | | | 530.00 |
| DAKOTA ENERGY COOPERATIVE INC | - | MILLER | SD | 57362 | 227 | | | Trade Claim | | | | 102.48 |
| DAKOTA IMAGES | 409 UTAH SE | HURON | SD | 57350 | | | | Trade Claim | | | | 1,577.04 |
| DAKOTA SUPPLY GROUP | 1006 MAIN AVENUE SOUTH | MITCHELL | SD | 57301 | 1029 | | | Trade Claim | | | | 1,580.20 |
| DALE'S ALIGNMENT SERVICE INC | - | BROOKINGS | SD | 57006 | | | | Trade Claim | | | | 659.28 |
| DALY NICHOLAS | 322 N ALABAMA | BUTTE | MT | 597019030 | | | | Former Employee | X | X | X | - |
| DARRINGTON WATER | 801 S SANBORN | MITCHELL | SD | 57301 | | | | Trade Claim | | | | 6.36 |
| DAVID J PATTERSON | 1001 E BROADWAY #2, PMB 215 | MISSOULA | MT | 59802 | | | | Trade Claim | | | | 2,650.00 |
| DAVIS EXCAVATION | 27 TEBAY LANE | WHITEHALL | MT | 59759 | | | | Trade Claim | | | | 560.00 |
| DAVIS TYPEWRITER CO INC | - | WORTHINGTON | MN | 56187 | 416 | | | Trade Claim | | | | 37.10 |
| DAWSON COUNTY PUBLIC POWER DI | - | LEXINGTON | NE | 68850-0777 | 777 | | | Trade Claim | | | | 12.06 |
| DELL FINANCIAL SERVICES | - | CHICAGO | IL | 60693 | 99355 | | | Trade Claim | | | | 18,186.91 |
| Department of Energy | - | San Francisco | CA | 94160-1587 | 60000 | | | Trade Claim | | | | 19,750.00 |
| DEPENDABLE PRINTING SUPPLY INC | 100 W 35TH ST  SUITE R | NATIONAL CITY | CA | 91950 | | | | Trade Claim | | | | 110.73 |
| DEPENDABLE SANITATION INC | - | ABERDEEN | SD | 57402-0378 | 378 | | | Trade Claim | | | | 497.90 |
| DEROSSET COMPANY | - | KANSAS CITY | KS | 66104 | 4151 | | | Trade Claim | | | | 1,008.11 |
| DESROSIER MICHAEL | PO BOX 2800 | BROWNING | MT | 594172800 | | | | Former Employee | X | X | X | - |
| DEWEY IRENE | 109 Cedar, Apt 14 | Brandon | SD | 57005 | | | | Former Employee | X | X | X | - |
| DEX MEDIA LLC | DEPT 332 | DENVER | CO | 80271-0334 | | | | Trade Claim | | | | 385.85 |
| DEY DISTRIBUTING INC | 1401 WILLOW LAKE BLVD | VADNAIS HEIGH | MN | 55110 | 10698 | | | Trade Claim | | | | 19.53 |
| DILGES JASON | 7517 S. Casea Circle | Sioux Falls | SD | 57108 | | | | Former Employee | X | X | X | - |
| DILLON DISPOSAL SERVICE | - | DILLON | MT | 59725 | 1334 | | | Trade Claim | | | | 53.55 |
| DILLON TRIBUNE | - | DILLON | MT | 59725 | 911 | | | Trade Claim | | | | 163.80 |
| DIRECTV | - | LOS ANGELES | CA | 90060-0036 | 60036 | | | Trade Claim | | | | 109.12 |
| DISPOSAL SERVICE OF MONTANA | - | LEWISTOWN | MT | 59457 | 3508 | | | Trade Claim | | | | 108.26 |
| DIVERSIFIED TRANSFER & STORAGE | - | BILLINGS | MT | 59103-2552 | 2552 | | | Trade Claim | | | | 1,417.38 |
| DIXON BATTEEN | 37023 157TH ST | NORTHVILLE | SD | 57465 | 0 | | | Trade Claim | | | | 378.92 |
| DOUMA CONSTRUCTION | 2157 CAMERON BRIDGE ROAD WEST | BOZEMAN | MT | 59718 | 0 | | | Trade Claim | | | | 5,210.50 |
| DRESSER MEASUREMENT OPERATIO | DIVISION DRESSER INDUSTRIES | HOUSTON | TX | 77242 | 42176 | | | Trade Claim | | | | 6,281.00 |
| DRESSER, INC. -METERS | - | DALLAS | TX | 75320-1234 | 201234 | | | Trade Claim | | | | 7,143.60 |
| DUCKS UNLIMITED | - | GRAND ISLAND | NE | 68802 | 1465 | | | Trade Claim | | | | 275.00 |
| DUNNE COMMUNICATIONS INC | 204 E COMMERCIAL | ANACONDA | MT | 59711 | 97 | | | Trade Claim | | | | 455.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 7 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DURR JANA | HCR 83 Box 133F | Custer | SD | 57730 | | | | Former Employee | X | X | X | - |
| DUTT JACOB | 103 S HIGH | ABERDEEN | SD | 57401 | | | | Former Employee | X | X | X | - |
| DUVOICE CORPORATION | 608 STATE ST  STE #100 | KIRKLAND | WA | 98033 | 0 | | | Trade Claim | | | | 550.00 |
| DXP/STRATEGIC SUPPLY | - | HOUSTON | TX | 77216-1902 | 201902 | | | Trade Claim | | | | 309.58 |
| DYNA SYSTEMS | - | DALLAS | TX | 75265 | 655326 | | | Trade Claim | | | | 186.21 |
| E COMMERCE GROUP PRODUCTS IN( | - | ENGLEWOOD | CO | 80150-2124 | 2124 | | | Trade Claim | | | | 2,407.82 |
| EAGLE FENCE INC | 99 HIGH PLAINS ROAD | BELGRADE | MT | 59714-8370 | 0 | | | Trade Claim | | | | 3,934.00 |
| EAGLE LANDSCAPING | 542 KLENCK LANE | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 3,753.50 |
| EARHART THOMAS | 512 LOCUST ST | ANACONDA | MT | 597112927 | | | | Former Employee | X | X | X | - |
| EARTH SATELLITE CORPORATION | 6011 EXECUTIVE BOULEVARD  SUITE 40 | ROCKVILLE | MD | 20852 | 0 | | | Trade Claim | | | | 3,750.00 |
| EARTHLINK INC | - | ATLANTA | GA | 30353-0530 | 530530 | | | Trade Claim | | | | 631.70 |
| ECHOTECH GEOPHYSICAL INC | - | MISSOULA | MT | 59806-0250 | 250 | | | Trade Claim | | | | 630.00 |
| ECOLAB PEST ELIMINATION DIVISION | - | GRAND FORKS | ND | 58206-6007 | 6007 | | | Trade Claim | | | | 138.00 |
| ECONO-EXPORT PROS INC | 3209-G WELLINGTON COURT | RALEIGH | NC | 27615 | 19862 | | | Trade Claim | | | | 630.00 |
| ECONOMY EXCAVATING&LANDSCAPI | - | MISSOULA | MT | 59806-2846 | 2846 | | | Trade Claim | | | | 3,694.60 |
| ECONSULT | 1005 16TH | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 5,025.00 |
| EDM INTERNATIONAL, INC. | 4001 AUTOMATION WAY | FORT COLLINS | CO | 80525-3479 | 0 | | | Trade Claim | | | | 5,103.00 |
| EDMOND D BENIGER | 1007 SIOUX RD | HELENA | MT | 59602 | 0 | | | Trade Claim | | | | 260.00 |
| EDWARDS JOHN | 2804 HARMONY CT | MISSOULA | MT | 598018338 | | | | Former Employee | X | X | X | - |
| EENHIUS JERRY | 2943 Henesta Dr | BILLINGS | MT | 59102 | | | | Former Employee | X | X | X | - |
| EJ'S CLEANING | 235 KANSAS SE | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 1,497.26 |
| ELECTRIC MOTOR & PUMP REPAIR | 2098 HICKORY DR #B | BILLINGS | MT | 59101-6738 | 0 | | | Trade Claim | | | | 126.76 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL RD | BILLINGS | MT | 59106 | 0 | | | Trade Claim | | | | 255.00 |
| ELECTROLINE CORP | 6182 EASTON RD | PIPERSVILLE | PA | 18947 | 0 | | | Trade Claim | | | | 43.00 |
| ELECTROTECH INC | 3268 WINPARK DRIVE | MINNEAPOLIS | MN | 55427 | 0 | | | Trade Claim | | | | 21,597.00 |
| ELITE BUSINESS SYSTEMS INC | - | SIOUX FALLS | SD | 57109 | 88232 | | | Trade Claim | | | | 325.69 |
| ELL'S SHEET METAL | 901 E, 2ND STREET | REDFIELD | SD | 57469 | 0 | | | Trade Claim | | | | 301.00 |
| ELSTER ELECTRICITY LLC | 208 SOUTH ROGERS LANE | RALEIGH | NC | 27610 | 0 | | | Trade Claim | | | | 34,831.20 |
| EMPIRE HEATING AND COOLING | 500 ALBERT STREET | BILLINGS | MT | 59107-1514 | 31514 | | | Trade Claim | | | | 22.50 |
| EMPIRE OFFICE MACHINES, INC. | 821 N MAIN ST | BILLINGS | MT | 59601-3352 | 0 | | | Trade Claim | | | | 2,481.91 |
| EMPLOYMENT RESOURCES DIVISION | - | CASPER | WY | 82602-2659 | 2659 | | | Trade Claim | | | | 136.15 |
| EMPRESS SOFTWARE INC | 3100 STEELES AVE EAST   SUITE 300 | MARKHAM | ON | L3R 8T3 | 0 | | | Trade Claim | | | | 255.00 |
| ENERGY CONTROL SYSTEMS INC | - | OGDEN | UT | 84402-1644 | 1644 | | | Trade Claim | | | | 1,112.00 |
| ENERGY SHARE OF MONTANA | 318 N LAST CHANCE GULCH- SUITE 2B | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 1,611.00 |
| ENERGY WEST | - | GREAT FALLS | MT | 59403 | 2229 | | | Trade Claim | | | | 34.44 |
| ENERGY WEST CUSTOMER PYMTS FF | 40 EAST BROADWAY | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 2,935.60 |
| ENROOTH SHAWN | 1091 BEEFTRAIL ROAD | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| ESCHBACH PETER | 4634 VILLA RIDGE RD NE | MARIETTA E | GA | 30068 | | | | Former Employee | X | X | X | - |
| ESTEX MANUFACTURING CO., INC. | - | BOTHELL | WA | 98041-0681 | 681 | | | Trade Claim | | | | 8.23 |
| EVERGREEN SUPPLY INC | - | ABERDEEN | SD | 57402-0398 | 398 | | | Trade Claim | | | | 46.11 |
| EXCEL TELECOMMUNICATIONS INC | - | PHOENIX | AZ | 85062-8129 | 78129 | | | Trade Claim | | | | 41.86 |
| EXPANETS DIRECT | - | PEARL | MS | 39288-7569 | 97569 | | | Trade Claim | | | | 733.87 |
| EXPRESS SERVICES | 700 E FRONT ST | BUTTE | MT | 59701 | 3867 | | | Trade Claim | | | | 5,461.79 |
| FACILITY IMPROVEMENT CORP | 800 7TH AVE N | GREAT FALLS | MT | 59401-1024 | 0 | | | Trade Claim | | | | 230.00 |
| FAEGRE & BENSON | 2200 Wells Fargo Center, 90 South Seventh | Minneapolis | MN | 55402-3901 | | | | Trade Claim | | | | 3,377.70 |
| FAIRBANKS MORSE ENGINE | 7824 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 0 | | | Trade Claim | | | | 6,865.75 |
| FALLS COMMUNICATIONS, INC. | 814 5TH ST S | GREAT FALLS | MT | 59403-2248 | 2248 | | | Trade Claim | | | | 85.21 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 8 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAMILIAN NORTHWEST | 1510 INDUSTRIAL AVENUE | BILLINGS | MT | 59101-3129 | 0 | | | Trade Claim | | | | 3,242.62 |
| FARMER BROS. COMPANY | 20333 SOUTH NORMANDIE AVENUE | TORRANCE | CA | 90509 | 2959 | | | Trade Claim | | | | 83.10 |
| FARMER BROTHERS COFFEE | FILE 55172 | LOS ANGELES | CA | 90074-5172 | 0 | | | Trade Claim | | | | 225.60 |
| FARMERS UNION CO-OP ASSN | - | KEARNEY | NE | 68848 | 161 | | | Trade Claim | | | | 219.42 |
| FARSTAD OIL INC | | MINNEAPOLIS | MN | 55485-7948 | 1450 | | | Trade Claim | | | | 7,441.98 |
| FASTENERS INC | 3010 W BROADWAY ST | MISSOULA | MT | 59806-3808 | 3808 | | | Trade Claim | | | | 151.20 |
| FAULKTON FARMERS ELEVATOR CO | 107 6TH AVE S | FAULKTON | SD | 57438-0069 | 69 | | | Trade Claim | | | | 4,645.15 |
| FEDERAL EXPRESS CORP | - | MEMPHIS | TN | 38101-1140 | 1140 | | | Trade Claim | | | | 6,610.80 |
| FEDEX FREIGHT WEST | - | PALATINE | IL | 60056-0306 | 10306 | | | Trade Claim | | | | 1,277.61 |
| FEKETE ASSOCIATES INC | 2000 540 5TH AVENUE SW | CALGARY | AB | T2P 0M2 | 0 | | | Trade Claim | | | | 2,200.00 |
| FELSTET DISPOSAL SERVICE CORP | - | SUPERIOR | MT | 59872 | 297 | | | Trade Claim | | | | 163.00 |
| FERDIG OIL COMPANY | 260 MAIN | SHELBY | MT | 59474 | | | | Trade Claim | | | | 131,453.09 |
| FERGUS ELECTRIC COOPERATIVE | 8470 U S 87 E | LEWISTOWN | MT | 59457-9402 | 0 | | | Trade Claim | | | | 6,509.44 |
| FERGUSON ELECTRIC | 326 ILLONIS AVE SW | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 106.00 |
| FERGUSON KENNETH | 2008 5TH AVE N | GREAT FALLS | MT | 594011810 | | | | Former Employee | X | X | X | - |
| FI WARE | 1900 EMERY STREET  NW  2ND FL | ATLANTA | GA | 30318 | 0 | | | Trade Claim | | | | 802.83 |
| FIGGINS SAND & GRAVEL, INC. | - | BELGRADE | MT | 59714-0009 | 9 | | | Trade Claim | | | | 75.00 |
| FIRE SUPPRESSION SYSTEMS INC | 2171 INDUSTRIAL DR | BOZEMAN | MT | 59715 | 0 | | | Trade Claim | | | | 413.50 |
| FIRST DATA INTEGRATED PAYMENT | | ST CHARLES | MO | 63302-1880 | 1880 | | | Trade Claim | | | | 15,493.11 |
| FISHER CONTROLS INTERNATIONAL | 205 SOUTH CENTER STREET | MARSHALLTOWN | IA | 50158 | 190 | | | Trade Claim | | | | 61.32 |
| FISHER SAND AND GRAVEL CO | 7105 LAUREL AIRPORT RD | BILLINGS | MT | 0 | 0 | | | Trade Claim | | | | 805.00 |
| FITZPATRICK ROBERT | 2018 PHILLIPS AVE | BUTTE | MT | 597015952 | | | | Former Employee | X | X | X | - |
| FLATHEAD COUNTY SOLID WASTE | DISTRICT'S | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 187.75 |
| FLATHEAD COUNTY SURVEYOR | 800 S MAIN | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 34.25 |
| FLATHEAD ELECTRIC COOPERATIVE | 2510 HIGHWAY 2 E | KALISPELL | MT | 59901-2312 | 0 | | | Trade Claim | | | | 1,921.80 |
| FLATHEAD SPORTS PRODUCTION | 900 W RESERVE DR #354 | KALISPELL | MT | 59901 | 824 | | | Trade Claim | | | | 325.00 |
| FLOORA'S JANITORIAL | 119020 JUNIPER ACRES ROAD | SILVER BOW | MT | 59750 | 0 | | | Trade Claim | | | | 915.18 |
| FLOREA ROBERT | 8969 HWY 2 NE | HAVRE | MT | 59501 | | | | Former Employee | X | X | X | - |
| FLOWERS & MORE | 561 MAIN STREET | SCOTLAND | SD | 57059 | 353 | | | Trade Claim | | | | 10.60 |
| FNW ALLIED TECHNICAL SALE | 526 MOORE LANE | BILLINGS | MT | 59101 | | | | Trade Claim | | | | 767.70 |
| FORD MOTOR CREDIT CO | - | CHICAGO | IL | 60680-1306 | 88306 | | | Trade Claim | | | | 792.00 |
| FORINASH BARBARA | 224 EAST PAM ROAD | SIOUX FALLS | SD | 57105 | | | | Former Employee | X | X | X | - |
| FORST LAWN SERVICE | - | MITCHELL | SD | 57301 | 1111 | | | Trade Claim | | | | 826.80 |
| FOUR SEASONS MOTOR INN | 350 NORTH MAIN STREET | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 160.50 |
| FOURNIER DECORATING | 3440 KENNEDY AVE | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 180.00 |
| FRANCOTYP-POSTALIE INC | - | CAROL STREAM | IL | 60197-4272 | 4272 | | | Trade Claim | | | | 296.00 |
| FRANKLIN PUD | - | PASCO | WA | 99303-2407 | 2407 | | | Trade Claim | | | | 12,918.00 |
| FRANKLIN STEPHEN | 429 PARRIMAN ST | HELENA | MT | 596027737 | | | | Former Employee | X | X | X | - |
| FRANK'S SERVICE | - | KALISPELL | MT | 59904-0158 | 7158 | | | Trade Claim | | | | 167.70 |
| FRANZEN PLUMBING & HEATING | 502 W 2ND ST | NORTH PLATTE | NE | 69101 | 0 | | | Trade Claim | | | | 240.00 |
| FRED GRAFF ELEMENTARY PTA | 417 EAST SIXTH | LAUREL | MT | 59044 | 0 | | | Trade Claim | | | | 300.00 |
| FRENG RICHARD | 540 OHIO NW | HURON | SD | 57350 | | | | Former Employee | X | X | X | - |
| FRONTIER | - | PHOENIX | AZ | 85062-9146 | 79146 | | | Trade Claim | | | | 1,575.46 |
| FRONTIER COMMUNICATIONS | 14450 BURNHAVEN DRIVE | BURNSVILLE | MN | 55337-0108 | 1108 | | | Trade Claim | | | | 146.10 |
| FROSTY FREEZ | - | BIG TIMBER | MT | 59011-1166 | 1166 | | | Trade Claim | | | | 2,719.40 |
| GALLATIN AIRPORT AUTHORITY | STE 6 850 GALLATIN FIELD RD | BELGRADE | MT | 59714 | 0 | | | Trade Claim | | | | 25.00 |
| GALLATIN LAUNDRY | - | BOZEMAN | MT | 59771-1370 | 1370 | | | Trade Claim | | | | 37.50 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 9 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GANS INK & SUPPLY COMPANY,INC. | 1919 W 2300 S | SALT LAKE CITY | UT | 84119 | 0 | | | Trade Claim | | | | 787.66 |
| GARBAGE, INC. | 1690 SMITHVILLE ROAD | HAVRE | MT | 59501 | 0 | | | Trade Claim | | | | 287.00 |
| GARLINGTON, LOHN & ROBINSON | 199 WEST PINE | MISSOULA | MT | 59807-7909 | 7909 | | | Trade Claim | | | | 3,289.00 |
| GARRETT ALYSIA | 101 MOON LANE | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| GARY SNOW & ASSOCIATES INC | - | PIERRE | SD | 57501-1135 | 1135 | | | Trade Claim | | | | 110.00 |
| GE CAPITAL | - | PITTSBURGH | PA | 15264-0387 | 640387 | | | Trade Claim | | | | 22,936.20 |
| GE LIGHTING SYSTEMS INC | - | ATLANTA | GA | 30384 | 402485 | | | Trade Claim | | | | 5,758.00 |
| GE SUPPORT SERVICES LP | 4601 PARK ROAD, SUITE 600 | CHARLOTTE | NC | 28209 | 0 | | | Trade Claim | | | | 4,815.00 |
| GENERAL DISTRIBUTING COMPANY | 430 17TH AVENUE NORTHEAST | GREAT FALLS | MT | 59403-2606 | 2606 | | | Trade Claim | | | | 403.55 |
| GEORGE LESLIE | PO BOX 91 | SHERIDAN | MT | 597490091 | | | | Former Employee | X | X | X | - |
| GERHOLD BROS. INC | 45955 184TH ST | CASTLEWOOD | SD | 57223 | 0 | | | Trade Claim | | | | 160.68 |
| GET THERE LP | PO Box 894234 | LOS ANGELES | CA | 90189-4234 | | | | Trade Claim | | | | 2,857.96 |
| GF ADVERTISING SERVICES | 411 SOUTH OHLMAN | MITCHELL | SD | 57301 | 0 | | | Trade Claim | | | | 316.81 |
| GIMBEL LISA | 4012 S JUDY AVE | SIOUX FALLS | SD | 57103 | | | | Former Employee | X | X | X | - |
| GJORAAS TRAVIS | 1910 GREYSON DRIVE | PAPILLION | NE | 68133 | | | | Former Employee | X | X | X | - |
| GLACIER ELECTRIC COOPERATIVE | 410 E MAIN ST | CUT BANK | MT | 59427-2090 | 2090 | | | Trade Claim | | | | 42,717.26 |
| GLACIER PAVING INC | 2721 HWY 93 SOUTH | KALISPELL | MT | 59904 | 9222 | | | Trade Claim | | | | 1,075.00 |
| GLACIER PRECAST CONCRETE INC | 2721 HWY 93 SOUTH | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 50.00 |
| GLENN'S OK TIRE STORE | 387 4TH ST NW | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 19.88 |
| GLOBALSTAR USA | - | SAN FRANCISCO | CA | 94120-7429 | 7429 | | | Trade Claim | | | | 174.65 |
| GOLD RUSH ELECTRIC INC | 1407 BIRCH ST | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 516.00 |
| GOLDEN STONE RESOURCES LLC | 4150 HILLSIDE DRIVE | BUTTE | MT | 59701 | | | | Trade Claim | | | | 11,910.67 |
| GOLDEN WEST COMMUNICATIONS | - | WALL | SD | 57790-0411 | 411 | | | Trade Claim | | | | 890.41 |
| GOOCH HILL ENTERPRISES INC | 7825 GOOCH HILL RD | BOZEMAN | MT | 59718 | 0 | | | Trade Claim | | | | 3,936.00 |
| GORDON JOHN | 119033 JUNIPER ACRE RD | SILVER BOW | MT | 597509705 | | | | Former Employee | X | X | X | - |
| GORDON SCHMIDT CONSTRUCTION I | 39316 133RD ST | BATH | SD | 57427 | 0 | | | Trade Claim | | | | 45.05 |
| GOUGH,SHANAHAN,JOHNSON & WAT | 33 S LAST CHANCE GULCH | HELENA | MT | 59624-1715 | 1715 | | | Trade Claim | | | | 135.00 |
| GRABOFSKY BRUCE | 1916 HAGGIN ST | ANACONDA | MT | 597111726 | | | | Former Employee | X | X | X | - |
| GRAND ISLAND AREA ECONOMIC | - | GRAND ISLAND | NE | 68802-1486 | 1486 | | | Trade Claim | | | | 20.00 |
| GRAPHIC TECHNOLOGIES INC | 9668 MADISON BLVD   SUITE 4 | MADISON | AL | 35758 | 0 | | | Trade Claim | | | | 12,500.00 |
| GRAPHICS PLUS | 1426 CEDAR STREET | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 90.00 |
| GRAY, PLANT, MOOTY, MOOTY & BEN | 33 SOUTH SIXTH STREET | MINNEAPOLIS | MN | 55402-3796 | 0 | | | Trade Claim | | | | 612.14 |
| GRAYBAR ELECTRIC COMPANY INC | 1465 MONAD RD | BILLINGS | MT | 59104-0834 | 20834 | | | Trade Claim | | | | 21,891.71 |
| GREAT FALLS AREA CHAMBER OF | - | GREAT FALLS | MT | 59403 | 2127 | | | Trade Claim | | | | 877.50 |
| GREAT FALLS TRIBUNE | - | GREAT FALLS | MT | 59403 | 5468 | | | Trade Claim | | | | 922.56 |
| GREAT FALLS TRUCK CENTER | 2121 VAUGHN HIGHWAY | GREAT FALLS | MT | 59403 | 2472 | | | Trade Claim | | | | 130.99 |
| GREAT PLAINS ONE-CALL SERVICE | - | BLAIR | NE | 68008 | 500 | | | Trade Claim | | | | 3,568.56 |
| GREATAMERICA LEASING CORP | DEPT 8742 | CHICAGO | IL | 60674-8742 | 0 | | | Trade Claim | | | | 273.10 |
| GREEN COUNTRY FILTRATION LLC | 19515 E 6TH STREET | TULSA | OK | 74108 | 0 | | | Trade Claim | | | | 5,807.04 |
| GREYHOUND PACKAGE EXPRESS | - | DALLAS | TX | 75265-0662 | 650662 | | | Trade Claim | | | | 137.45 |
| GRIZZLY ALL-COLLEGE SPORTS | GUIDE | MISSOULA | MT | 59801 | 20043 | | | Trade Claim | | | | 200.00 |
| GRIZZLY POWER CLEAN | 1413 S 4TH STREET WEST | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 414.00 |
| GROEBNER & ASSOCIATES INC | 9530 FALLON AVE NE | MONTICELLO | MN | 55362 | 0 | | | Trade Claim | | | | 22,256.26 |
| GRONSETH JESSICA | 513 SANDPIPER TRAIL | SIOUX FALLS | SD | 57108 | | | | Former Employee | X | X | X | - |
| GROSSMAN BLAINE | 902 3RD AVE | LAUREL | MT | 590442025 | | | | Former Employee | X | X | X | - |
| GROSVOLD EXCAVATING | 8816 MT HWY 1 W | ANACONDA | MT | 59711 | 0 | | | Trade Claim | | | | 1,000.00 |
| GUSTAFSONS INC | Glacier Gateway Inn & Plaza, 1121 East Rai | Cutbank | MT | 59427 | | | | Trade Claim | | | | 96.30 |

Amended Attachment F (2)
General Unsecured Claims
Page 10 of 27

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H & G CLEANERS | - | NORTH PLATTE | NE | 69103-2208 | 2208 | | | Trade Claim | | | | 766.39 |
| H D ELECTRONICS, INC. | 445 KROSHUS DR | DILWORTH | MN | 56529 | 0 | | | Trade Claim | | | | 280.30 |
| H&S SUPPLY INC | 5961 MARION DRIVE | DENVER | CO | 80216-1219 | 0 | | | Trade Claim | | | | 569.85 |
| HAAN JACK | 210 E 1ST ST | REDFIELD | SD | 57469 | | | | Former Employee | X | X | X | - |
| HAGEL'S LAWN CARE | 559 4TH STREET SW | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 417.91 |
| HANISZEWSKI MARY | 215 NORTH AVE W | MISSOULA | MT | 598016710 | | | | Former Employee | X | X | X | - |
| HANK'S FIRE SERVICE | - | GREAT FALLS | MT | 59406-7363 | 7363 | | | Trade Claim | | | | 481.00 |
| HANSEN WHOLESALE COMPANY | 364 N WALNUT | GRAND ISLAND | NE | 68802 | 1325 | | | Trade Claim | | | | 90.91 |
| HANSON AUTO BODY INC | 324 PIKE AVENUE | COLUMBUS | MT | 59019 | 845 | | | Trade Claim | | | | 233.89 |
| HANSON VIRGINIA | 777 GREENACRES RD | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| HARP LINE CONSTRUCTORS CO | - | KALISPELL | MT | 59904-1688 | 8688 | | | Trade Claim | | | | 28,450.05 |
| HART DESIGN & MFG INC | 1940 RADISSON ST | GREEN BAY | WI | 54302 | 0 | | | Trade Claim | | | | 234.59 |
| HARTMAN TROY | 1413 LAKOTA AVE | BRANDON | SD | 57005 | | | | Former Employee | X | X | X | - |
| HAYDEN MARKETING & PUBLIC RELA | 222 N 32ND  SUITE 904 | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 23,856.02 |
| H-D ELECTRIC COOPERATIVE INC | - | CLEAR LAKE | SD | 57226-1007 | 1007 | | | Trade Claim | | | | 210.20 |
| HEARTLAND COLLECTIONS INC | 505 LINCOLN AVE SW | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 302.44 |
| HEDELBERG USA | | KALISPELL | MT | 59903-0394 | 394 | | | Trade Claim | | | | 155.00 |
| HEDMAN, ASA & GILMAN | 1000 GUTENBERG DR | KENNESAW | GA | 30144 | 0 | | | Trade Claim | | | | 45.34 |
| HEIDELBERG USA | | HAVRE | MT | 59501 | 1546 | | | Trade Claim | | | | 104.00 |
| HELENA CHEMICAL CO | 812 ABBEY | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 35.00 |
| HELENA HOUSING AUTHORITY | | HELENA | MT | 59604-4249 | 4249 | | | Trade Claim | | | | 848.94 |
| HELENA INDEPENDENT RECORD | 2850 SKYWAY DR | HELENA | MT | 59602 | 0 | | | Trade Claim | | | | 34.96 |
| HELENA REGIONAL AIRPORT | - | HELENA | MT | 59604 | 5960 | | | Trade Claim | | | | 709.12 |
| HELENA SAND & GRAVEL INC | 1321 E HANSON ST | MITCHELL | SD | 57301 | | | | Former Employee | X | X | X | - |
| HEMPEL RICHARD | 113 N 2ND ST | PARKSTON | SD | 57366 | 0 | | | Trade Claim | | | | 307.39 |
| HENKE TRACTOR REPAIR | 5001 S GLENVIEW ROAD | SIOUX FALLS | SD | 57108 | | | | Former Employee | X | X | X | - |
| HERR GLEN | - | DALLAS | TX | 75395-1084 | 951084 | | | Trade Claim | | | | 86.00 |
| HEWLETT PACKARD COMPANY | 4150 HILLSIDE DR | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| HICKMAN DANIEL | 121 1ST AVENUE E | KALISPELL | MT | 59901-4558 | 0 | | | Trade Claim | | | | 45.60 |
| HIGH COUNTRY LINEN SUPPLY CO | - | MINNEAPOLIS | MN | 55480-1414 | 1414 | | | Trade Claim | | | | 557.31 |
| HIGH VOLTAGE TEST LABORATORY | 380 MOUNTAIN GROVE | BRIDGEPORT | CT | 6601 | 549 | | | Trade Claim | | | | 1,500.22 |
| HIGHFIELD MANUFACTURING CO | | SHELBY | MT | 59474 | 370 | | | Trade Claim | | | | 228.13 |
| HILINE REDI-MIX LLC | 2121 HWY 2 NW | HAVRE | MT | 59501 | 2330 | | | Trade Claim | | | | 1,437.84 |
| HILL COUNTY ELECTRIC COOPERATI\ | 2316 S GRINNELL AVE | SIOUX FALLS | SD | 57106 | | | | Former Employee | X | X | X | - |
| HOBSON JEFFREY | 2808 24TH AVE NW | ABERDEEN | SD | 57401-8824 | 0 | | | Trade Claim | | | | 1,775.50 |
| HOFFMAN CLEANING | 100 21ST STREET SW | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 568.86 |
| HOLIDAY INN EXPRESS | 1 HOLIDAY PARK | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 433.35 |
| HOLIDAY INN EXPRESS PARKSIDE | 3201 HANNIBAL | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| HOLLAND BETH | 2003 AVE. C | KEARNEY | NE | 68848-0460 | 460 | | | Trade Claim | | | | 427.20 |
| HOLMES PLBG & HTG SUPPLY CO. | 107 ALDER ST | ANACONDA | MT | 59711 | | | | Former Employee | X | X | X | - |
| HOSKING JAMES | - | ABERDEEN | SD | 57402-0228 | 228 | | | Trade Claim | | | | 332.37 |
| HOUSE OF GLASS INC | 9317 NE HWY 99  SUITE 0 | VANCOUVER | WA | 98665-8900 | 0 | | | Trade Claim | | | | 249,740.00 |
| HOWARD INDUSTRIES INC | NCB 3 | MINNEAPOLIS | MN | 55480-1414 | 1414 | | | Trade Claim | | | | 43,741.00 |
| HOWARD INDUSTRIES INC | - | MISSOULA | MT | 59806 | 2727 | | | Trade Claim | | | | 7,124.84 |
| HOYT HOMES INC | 1200 G STREET,NW, SUITE 800 | WASHINGTON | DC | 20005 | 0 | | | Trade Claim | | | | 20.28 |
| HQ GLOBAL WORKPLACES | 110 FOURTH ST SE  B-8 | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 200.00 |
| HRMC FOUNDATION | - | BOTHELL | WA | 98041 | 866 | | | Trade Claim | | | | 37,726.47 |
| HUGHES BROTHERS INC | | | | | | | | | | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)
Amended Attachment F (2)
General Unsecured Claims
Page 11 of 27
12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUITEMA JOANN | 1401 SUNRISE DR | YANKTON | SD | 57078 | | | | Former Employee | X | X | X | - |
| HUNT TECHNOLOGIES INC | 6436 COUNTY ROAD 11 | PEQUOT LAKES | MN | 56472 | 0 | | | Trade Claim | | | | 4,675.00 |
| HURON HOCKEY ASSOCIATION | | HURON | SD | 57350 | 770 | | | Trade Claim | | | | 150.00 |
| HURON REGIONAL MEDICAL CENTER | 172 4TH ST SE | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 41.00 |
| HUSKER PLUMBING & DRAIN INC | 1412 1/2 EAST 4TH STREET | GRAND ISLAND | NE | 68801 | 0 | | | Trade Claim | | | | 162.00 |
| HYDRO TECH INC | 2219 E HIGHWAY 30 | GRAND ISLAND | NE | 68802-0877 | 877 | | | Trade Claim | | | | 16.00 |
| HYLLAND RICHARD | 38 S RIVERVIEW HTS | SIOUX FALLS | SD | 571050242 | | | | Former Employee | X | X | X | - |
| HY-VEE | 2100 N BROADWAY | YANKTON | SD | 57078 | 151 | | | Trade Claim | | | | 364.68 |
| HYVEE  FOODS | - | YANKTON | SD | 57078 | 151 | | | Trade Claim | | | | 100.00 |
| IBEW LOCAL # 44 | 1901 SO MONTANA ST | BUTTE | MT | 59701 | 3467 | | | Trade Claim | | | | 2,532.04 |
| IBM | | ATLANTA | GA | 30394-5684 | 945684 | | | Trade Claim | | | | 576.25 |
| IBM CORPORATION | - | SAN FRANCISCO | CA | 94161-1896 | 61000 | | | Trade Claim | | | | 161,905.70 |
| ICE SYSTEMS INC | 175-P COMMERCE DRIVE | HAUPPAUGE | NY | 11788 | 0 | | | Trade Claim | | | | 173.75 |
| ICS INDUSTRIAL CONTAINER SYSTEM | 640 BASELINE RD | BRIGHTON | CO | 80601 | 0 | | | Trade Claim | | | | 712.50 |
| IDEAL LINEN SUPPLY | 116 W 6TH | NORTH PLATTE | NE | 69101 | 1114 | | | Trade Claim | | | | 32.33 |
| IGNITION SYSTEMS & CONTROLS LP | - | DALLAS | TX | 75284-1878 | 841878 | | | Trade Claim | | | | 7,378.00 |
| INDEPENDENT INSPECTION COMPAN | | HAVRE | MT | 59501-1776 | 1776 | | | Trade Claim | | | | 1,176.32 |
| INDUSTRIAL EQUIPMENT SALES | 4937 HWY 85 | WILLISTON | ND | 58801 | 1543 | | | Trade Claim | | | | 2,402.23 |
| INDUSTRIAL TOWEL & COVER SUPPL | 218 SOUTH 2ND STREET | LIVINGSTON | MT | 59047-1217 | 1217 | | | Trade Claim | | | | 683.31 |
| INGRAM MICRO INC | - | CHICAGO | IL | 60693-8874 | 98874 | | | Trade Claim | | | | 9,696.05 |
| INSTY-PRINTS | 120 WEST PARK STREET | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 83.40 |
| INTERCONTINENTALEXCHANGE INC | - | ATLANTA | GA | 30384-9778 | 409478 | | | Trade Claim | | | | 1,000.00 |
| INTERGRAPH CORPORATION | 22494 NETWORK PLACE | CHICAGO | IL | 60673-1224 | 0 | | | Trade Claim | | | | 850.00 |
| INTERLAKES JANITORIAL SERVICE | - | MADISON | SD | 57042 | 82 | | | Trade Claim | | | | 365.29 |
| INTERSTATE COMPANIES INC | | MINNEAPOLIS | MN | 55485-7244 | 1450 | | | Trade Claim | | | | 880.66 |
| INTERSTATE TELECOMMUNICATIONS | - | CLEAR LAKE | SD | 57226-0920 | 920 | | | Trade Claim | | | | 168.65 |
| INTOUCH SOLUTIONS | 8783 W HACKAMORE DR  SUITE 6 | BOISE | ID | 83709 | 0 | | | Trade Claim | | | | 2,921.00 |
| IOS CAPITAL | - | DALLAS | TX | 75265-0073 | 650073 | | | Trade Claim | | | | 753.00 |
| IRVINE JOHN | 1015 W DIAMOND ST | BUTTE | MT | 597011401 | | | | Former Employee | X | X | X | - |
| IT&M DIVISION INC | - | HELENA | MT | 0 | 5868 | | | Trade Claim | | | | 275.00 |
| ITRON INC | - | DALLAS | TX | 75320-0209 | 200209 | | | Trade Claim | | | | 689.87 |
| ITRON INC | - | SPOKANE | WA | 99215 | 15288 | | | Trade Claim | | | | 393.45 |
| J & K IRRIGATION | 122 SADDLE MOUNTAIN DRIVE | MONTANA CITY | MT | 59634 | 0 | | | Trade Claim | | | | 35.00 |
| J H LARSON COMPANY | 700 COLORADO AVE S | GOLDEN VALLEY | MN | 55416 | 0 | | | Trade Claim | | | | 96.23 |
| J. H. BAXTER & COMPANY | 120 ALVA PARK | EUGENE | OR | 97440-2797 | 10797 | | | Trade Claim | | | | 6,749.00 |
| JACKSON CHRISTINA | 2313 S. WESTERN AVE | SIOUX FALLS | SD | 57105 | | | | Former Employee | X | X | X | - |
| JAMES A. LINVILLE | - | VALE | OR | 97918 | 81 | | | Trade Claim | | | | 49.00 |
| JAMES VALLEY COOPERATIVE TELE | | GROTON | SD | 57445-0260 | 260 | | | Trade Claim | | | | 400.52 |
| JANE RYAN | 405 5TH AVE W | WEBSTER | SD | 57274 | 0 | | | Trade Claim | | | | 130.00 |
| JARES FENCE COMPANY INC | 8725 STORY ROAD | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 757.00 |
| JD EVANS INC | 4000 NORTH CLIFF AVE | SIOUX FALLS | SD | 57104-5594 | 0 | | | Trade Claim | | | | 694.57 |
| JDL CONSTRUCTION COMPANY | | SHERIDAN | MT | 59749 | 168 | | | Trade Claim | | | | 6,284.04 |
| JENNE DISTRIBUTORS | 33665 CHESTER ROAD | AVON | OH | 44011 | 0 | | | Trade Claim | | | | 379.91 |
| Jennifer Domer, as Guardian ad Lite | 1100 Utah Avenue | Butte | MT | 59701 | 0 | | | Trade Claim | | | | 1,200.00 |
| JERKE CONSTRUCTION CO | 2808 W 6TH STREET | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 382.65 |
| JERRY W JOHNSON | 414 E CLARK STREET | VERMILLION | SD | 57069-3617 | 0 | | | Trade Claim | | | | 980.48 |
| JIMBO'S SEPTIC SERVICE | - | MALTA | MT | 59538 | 663 | | | Trade Claim | | | | 80.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 12 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN DEERE CREDIT | DEPARTMENT 77039 | DETROIT | MI | 48277-0039 | 77000 | | | Trade Claim | | | | 3,797.27 |
| JOHNSON BROTHERS CONTRACTING | 6675 DESMET ROAD | MISSOULA | MT | 59808 | 0 | | | Trade Claim | | | | 23.00 |
| JOHNSON BROTHERS EXCAVATION | - | MADISON | SD | 57042 | 185 | | | Trade Claim | | | | 677.71 |
| JOHNSON CONTROLS INC | - | DALLAS | TX | 75373 | 730068 | | | Trade Claim | | | | 1,304.30 |
| JOHNSON DAVID | 15 CEDAR LAKE DR | BUTTE | MT | 597014337 | | | | Former Employee | X | X | X | - |
| JOHNSON MIKE | 4090 KALEIGH COURT | MISSOULA | MT | 59803 | | | | Former Employee | X | X | X | - |
| JOHNSTONE SUPPLY OF SIOUX FALL | 335 N WEBER AVE | SIOUX FALLS | SD | 57103 | 0 | | | Trade Claim | | | | 819.33 |
| JTL GROUP | - | MISSOULA | MT | 59806 | 790 | | | Trade Claim | | | | 1,701.50 |
| JTL GROUP | - | BILLINGS | MT | 59108 | 80066 | | | Trade Claim | | | | 113.00 |
| JTL GROUP INC | - | BELGRADE | MT | 59714 | 9 | | | Trade Claim | | | | 234.50 |
| JUNIOR ACHIEVEMENT | 79 2ND ST | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 500.00 |
| J-W MEASUREMENT COMPANY | LOCK BOX NO 970490 | DALLAS | TX | 75397-0490 | 0 | | | Trade Claim | | | | 193.50 |
| K & E EQUIPMENT INC | - | BILLINGS | MT | 59103-1757 | 1757 | | | Trade Claim | | | | 70.79 |
| KAAR-93FM | - | BUTTE | MT | 59702-3788 | 3788 | | | Trade Claim | | | | 245.00 |
| KALS-FM | 106 COOPERATIVE WAY STE 102 | KALISPELL | MT | 59901-2386 | 0 | | | Trade Claim | | | | 90.00 |
| KBOW RADIO | - | BUTTE | MT | 59701 | 3389 | | | Trade Claim | | | | 626.49 |
| KEARNEY AREA CHAMBER | - | KEARNEY | NE | 68848 | 607 | | | Trade Claim | | | | 250.00 |
| KEARNEY HUB | - | KEARNEY | NE | 68848 | 1988 | | | Trade Claim | | | | 126.75 |
| KELLY KEITH | 2206 W 17TH ST | GRAND ISLAND | NE | 68803 | | | | Former Employee | X | X | X | - |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER | CHICAGO | IL | 60667-1002 | 0 | | | Trade Claim | | | | 1,558.42 |
| KELLY SUPPLY COMPANY | - | GRAND ISLAND | NE | 68802-1328 | 1328 | | | Trade Claim | | | | 1,044.01 |
| KELN FM HOT 97 | 1301 E 4TH | NORTH PLATTE | NE | 69103-0248 | 248 | | | Trade Claim | | | | 97.00 |
| KEN RAMSAY | - | COLUMBIA FALLS | MT | 59912 | 1712 | | | Trade Claim | | | | 2,290.80 |
| KENEXA TECHNOLOGY, INC. | - | PHILADELPHIA | PA | 19182-7674 | 827674 | | | Trade Claim | | | | 56,620.00 |
| KIEFER INDUSTRIAL | HWY 30 WEST | AMES | IA | 50010 | 0 | | | Trade Claim | | | | 6,523.10 |
| KIEFFER SANITATION | - | RAPID CITY | SD | 57709-2754 | 2754 | | | Trade Claim | | | | 45.76 |
| KIMBALL MIDWEST | - | CINCINNATI | OH | 45271-4048 | 714048 | | | Trade Claim | | | | 359.03 |
| KINDER MORGAN, INC. | - | SCOTTSBLUFF | NE | 69363-3000 | 3000 | | | Trade Claim | | | | 22.98 |
| KINDT ERNEST | 5 AMBER WAY | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| KINGSBURY ELECTRIC COOPERATIVE | - | DE SMET | SD | 57231 | E | | | Trade Claim | | | | 106.49 |
| KINSBURG ELECTRIC | | | | | | | | Trade Claim | | | | 49.12 |
| KIP CLUB | - | KIMBALL | SD | 57355 | 114 | | | Trade Claim | | | | 25.00 |
| KKYA - FM | - | YANKTON | SD | 57078 | 628 | | | Trade Claim | | | | 88.59 |
| KLEINSASSER DONALD | 1816 MAPLE DR | HURON | SD | 57350 | | | | Former Employee | X | X | X | - |
| KLOCKER APRIL | 1220  S DUNHAM CIRCLE | SIOUX FALLS | SD | 57106 | | | | Former Employee | X | X | X | - |
| KM CONSTRUCTION CO INC | 6656 FALCON LANE | BOZEMAN | MT | 59718 | 0 | | | Trade Claim | | | | 2,900.00 |
| KNIGHT'S MECHANICAL FALLING | - | MISSOULA | MT | 59808 | 17346 | | | Trade Claim | | | | 6,000.00 |
| KONE INC | - | HELENA | MT | 59604-5778 | 5778 | | | Trade Claim | | | | 384.87 |
| KOOISTRA BRYAN | 9915 BRIAR ROAD  APT 628 | BLOOMINGTON | MN | 55437 | | | | Former Employee | X | X | X | - |
| KRUG & SONS INC | 24750 HIGHWAY 212 | LAUREL | SD | 59044 | 0 | | | Trade Claim | | | | 104.98 |
| KYOCERA MITA AMERICA INC | - | PASADENA | CA | 91110-0271 | 31001-0271 | | | Trade Claim | | | | 136.68 |
| L A GREENERY | 1604 W 15TH ST | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 327.54 |
| L V JANITORIAL SERVICE | 1621 YALE AVENUE | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 383.62 |
| LAB SAFETY SUPPLY INC | - | JANESVILLE | WI | 53547-5004 | 5004 | | | Trade Claim | | | | 424.60 |
| LAKE PRESTON VOLUNTEER SVS BAN | 402 SPRING S | LAKE PRESTON | SD | 57249 | 0 | | | Trade Claim | | | | 100.00 |
| LAKE REGION ELECTRIC ASSOC. IN | - | WEBSTER | SD | 57274-0341 | 341 | | | Trade Claim | | | | 150.47 |
| LAMINATED WOOD SYSTEMS INC | - | BUTTE | MT | 59701 | 3722 | | | Trade Claim | | | | 36,851.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 13 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDS ENERGY CONSULTING | 2366 EASTLAKE AVENUE  SUITE 311 | SEATTLE | WA | 98102 | 0 | | | Trade Claim | | | | 13,365.59 |
| LARRY HEFRIN | - | COLUMBUS | MT | 59019 | 443 | | | Trade Claim | | | | 250.00 |
| LARSEN CAROL | 27310 MEADOW RIDGE RD | HARRISBURG | SD | 57032 | | | | Former Employee | X | X | X | - |
| LARSON REMODELING | - | MELETTE | SD | 57461-0203 | 203 | | | Trade Claim | | | | 153.67 |
| LAW JOURNAL PRESS | 345 PARK AVENUE S | NEW YORK | NY | 10010 | 0 | | | Trade Claim | | | | 107.63 |
| LAWNS ETC | - | CORVALLIS | MT | 59828 | 1116 | | | Trade Claim | | | | 120.00 |
| LAWNS UNLIMITED | 101 N MAIN ST | FREEMAN | SD | 57029 | 112 | | | Trade Claim | | | | 141.51 |
| LC STAFFING SERVICE | 275 CORPORATE DRIVE, SUITE J | KALISPELL | MT | 59901 | 1736 | | | Trade Claim | | | | 1,036.67 |
| LEAN LAURA | 647 LOWER DEEP CREEK ROAD | TOWNSEND | MT | 59644 | | | | Former Employee | X | X | X | - |
| LEARY CONTRACTING | ROUTE 1 BOX 1533 | LEWISTOWN | MT | 59457 | 0 | | | Trade Claim | | | | 90.00 |
| LEARY DANIEL | 7112 S REDSTONE AVE | SIOUX FALLS | SD | 57108 | | | | Former Employee | X | X | X | - |
| LEGACY CONSULTING SERVICES | 403 W QUARTZ | BUTTE | MT | 59701-9156 | 0 | | | Trade Claim | | | | 2,502.52 |
| LETZ CHARLES | 2010 THIEL RD | LAUREL | MT | 590448839 | | | | Former Employee | X | X | X | - |
| LEWIS TAMMIE | 47380 203RD ST | WHITE | SD | 57276 | | | | Former Employee | X | X | X | - |
| LEWISTOWN DISPOSAL, INC. | | LEWISTOWN | MT | 59457 | 1143 | | | Trade Claim | | | | 528.82 |
| LEWISTOWN NEWS-ARGUS | - | LEWISTOWN | MT | 59457 | 900 | | | Trade Claim | | | | 35.00 |
| LEWISTOWN WATER DEPARTMENT | 305 WEST WATSON | LEWISTOWN | MT | 59457 | 0 | | | Trade Claim | | | | 363.84 |
| LEXISNEXIS | - | CAROL STREAM | IL | 60132-2314 | 2314 | | | Trade Claim | | | | 2,438.00 |
| LEXISNEXIS MATHEW BENDER | - | PHILADELPHIA | PA | 19170-0178 | 7247-0178 | | | Trade Claim | | | | 187.25 |
| LINCOLN TELEPHONE COMPANY,INC. | HCR-30   BOX 1 | LINCOLN | | 59639-9701 | 0 | | | Trade Claim | | | | 2,082.94 |
| LINDQUIST & VENNUM LLP | 4200 IDS CENTER, 80 South Eighth Street | Minneapolis | MN | 55402-2274 | | | | Trade Claim | | | | 2,758.71 |
| LINES OF COMMUNICATION | 2824 S 148TH AVE CIRCLE | OMAHA | NE | 68144 | 0 | | | Trade Claim | | | | 420.00 |
| LINWELD | 4900 N 4 AVE | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 382.64 |
| LINWELD | - | LINCOLN | NE | 68529 | 29349 | | | Trade Claim | | | | 77.54 |
| LINWELD WELDING & SUPPLY | - | GRAND ISLAND | NE | 68802 | 5583 | | | Trade Claim | | | | 36.14 |
| LITCHFIELD CONSULTING GRP INC | 101 S W MAIN ST | PORTLAND | OR | 97204 | 0 | | | Trade Claim | | | | 271.97 |
| LONE PEAK LOOKOUT | | BIG SKY | MT | 59716 | 160123 | | | Trade Claim | | | | 155.00 |
| LOUDERMILK CHARLES | 836 8TH ST | HAVRE | MT | 595019803 | | | | Former Employee | X | X | X | - |
| LOWELL, LIONEL L | 700 ANDERSON HILL ROAD | PURCHASE | NY | 10577-1444 | | | | Former Employee | X | X | X | - |
| LUDWIG CONCRETE CONSTRUCTION | 250 W 1ST ST S | BROOKINGS | SD | 57006 | 0 | | | Trade Claim | | | | 1,071.00 |
| LUNCEFORD ELECTRIC | - | DEER LODGE | MT | 59722 | 897 | | | Trade Claim | | | | 510.00 |
| LYONS STEVE | 2604 E. CARSON ROAD | PHOENIX | AZ | 85042 | | | | Former Employee | X | X | X | - |
| M & C SMALL ENGINE REPAIR | 525 MAIN ST | WEBSTER | SD | 57274-1718 | 0 | | | Trade Claim | | | | 54.00 |
| M & L SUPPLY CO INC | 131 SOUTH WYOMING | BUTTE | MT | 59702-3065 | 3065 | | | Trade Claim | | | | 363.84 |
| M & S BUSINESS CLEANING | - | BROOKINGS | SD | 57006 | 8095 | | | Trade Claim | | | | 311.64 |
| M&S BUSINESS CLEANING | - | BROOKINGS | SD | 57006 | 8095 | | | Trade Claim | | | | 212.00 |
| M.J. PEET SEPTIC TANK CLEANING | 1360 13TH AVENUE S.W. | GREAT FALLS | MT | 59404-3155 | 0 | | | Trade Claim | | | | 65.00 |
| MAC TOOLS INC | 1202 SHIRLEY RD | HELENA | MT | 59602 | 0 | | | Trade Claim | | | | 25.00 |
| MACHINERY POWER & EQUIPMENT | - | BILLINGS | MT | 59107 | 30158 | | | Trade Claim | | | | 18,708.48 |
| MACLEAN POWER SYSTEMS | 3268 WINPARK DRIVE | MINNEAPOLIS | MN | 55427 | 0 | | | Trade Claim | | | | 23,900.82 |
| MAGIC CITY CLEANING | 514 W MORASE ST | LEWISTOWN | MT | 59457-3454 | 0 | | | Trade Claim | | | | 300.00 |
| MALONEY PAULETTE | 500 S EMMETT AVE | BUTTE | MT | 597012204 | | | | Former Employee | X | X | X | - |
| MANION MICHAEL | 3020 NETTIE ST | BUTTE | MT | 597016528 | | | | Former Employee | X | X | X | - |
| MANITOBA HYDRO | 820 TAYLOR AVE | WINNIPEG | MB | R3C 2P4 | 815 | | | Trade Claim | | | | 14.00 |
| MANPOWER | - | MILWAUKEE | WI | 53267-6003 | 68-6003 | | | Trade Claim | | | | 779.50 |
| MANSON KRISTEN | 15 BURNING TREE LANE | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| MARCH ENGINEERING INC | 9220 HODGEMAN CANYON DRIVE | BOZEMAN | MT | 59718 | 0 | | | Trade Claim | | | | 25,829.97 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 14 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIAS HEALTHCARE | - | SHELBY | MT | 59474 | 990 | | | Trade Claim | | | | 24.40 |
| MARIAS MEDICAL CENTER | - | SHELBY | MT | 59474 | 915 | | | Trade Claim | | | | 70.00 |
| MARIAS RIVER ELECTRIC COOPERAT | - | SHELBY | MT | 59474-0729 | 729 | | | Trade Claim | | | | 6,411.87 |
| MARILYN R. SEYMANN | 929 E GEMINI | TEMPE | AZ | 85283 | 0 | | | Trade Claim | | | | 940.65 |
| MARK KAUFFMAN | 612 EAST 4TH AVENUE | MITCHELL | SD | 57301 | 0 | | | Trade Claim | | | | 103.67 |
| MARK'S MACHINERY | RR4 | YANKTON | SD | 57078 | 0 | | | Trade Claim | | | | 768.19 |
| MARSH USA INC | 111 SW 5TH AVE  STE 2700 | PORTLAND | OR | 97204-3630 | 0 | | | Trade Claim | | | | 10,500.00 |
| MARTINSEN SURVEYS | - | MISSOULA | MT | 59806 | 2542 | | | Trade Claim | | | | 720.00 |
| MARTZ DISPOSAL | 119092 JUNIPER LANE | SILVER BOW | MT | 59750 | 0 | | | Trade Claim | | | | 775.00 |
| MASSACHUSETTS DEPT OF REVENU | - | BOSTON | MA | 2204 | 7025 | | | Trade Claim | | | | 25.28 |
| MATTINGLY TESTING SERVICES INC | - | BILLINGS | MT | 59107 | 30316 | | | Trade Claim | | | | 4,779.95 |
| MAX'S TREE STUMP SERVICE | RR1-BOX 714 | BANCROFT | SD | 57353 | 0 | | | Trade Claim | | | | 83.00 |
| MAXWELL PHILIP | 705 PENNSYLVANIA AVE | DEER LODGE | MT | 597221633 | | | | Former Employee | X | X | X | - |
| MAXWELL VERN | 32 DOE PL | SEQUIM | WA | 98382 | | | | Former Employee | X | X | X | - |
| MAY,ADAM,GERDES & THOMPSON LLI | 503 S PIERRE ST | PIERRE | SD | 57501-0160 | 160 | | | Trade Claim | | | | 2,374.97 |
| MCC | NORTH PLATTE NEBRASKA OFFICE | NORTH PLATTE | NE | 69101 | 0 | | | Trade Claim | | | | 2,600.00 |
| MCCARTHY MICHELE | 116 MILKY WAY | BUTTE | MT | 597013928 | | | | Former Employee | X | X | X | - |
| MCDONALD SUPPLY CO INC | 501 6TH AVE SW | ABERDEEN | SD | 57401 | 0 | | | Trade Claim | | | | 74.08 |
| MCGREE ROLL-OFF | 445 CENTENNIAL AVENUE | BUTTE | MT | 59701 | 4076 | | | Trade Claim | | | | 315.00 |
| MCI TELECOMMUNICATIONS | - | PITTSBURGH | PA | 15250-7355 | 371355 | | | Trade Claim | | | | 595.22 |
| MCMULLEN CATHERINE | 4169 HARTFORD ST | GRAND ISLAND | NE | 68803 | | | | Former Employee | X | X | X | - |
| MCWHORTER GARALD | 2200 SKYWAY ST | BUTTE | MT | 597016414 | | | | Former Employee | X | X | X | - |
| MEASURENOW | 211 NORTH FIRST STREET | MINNEAPOLIS | MN | 55401 | 0 | | | Trade Claim | | | | 5,445.00 |
| MEDA/MT RDP | 118 EAST SEVENTH STREET    SUITE 2 | ANACONDA | MT | 59711 | 0 | | | Trade Claim | | | | 100.00 |
| MELING DEBRA | 233 27th Avenue West | Laurel | MT | 59044 | | | | Former Employee | X | X | X | - |
| MERCER | - | DALLAS | TX | 75373-0182 | 730182 | | | Trade Claim | | | | 15,586.00 |
| MERIDIAN CAR WASH | 501 KARROW AVE | WHITEFISH | MT | 59937-3204 | 0 | | | Trade Claim | | | | 15.20 |
| MEYERS SAND & GRAVEL | 265 10TH ST NE | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 31.80 |
| MID AMERICAN ENERGY COMPANY | 106 EAST SECOND STREET | DAVENPORT | IA | 52808-8020 | 8019 | | | Trade Claim | | | | 3,551.56 |
| MIDCONTINENT COMMUNICATIONS | - | SIOUX FALLS | SD | 57117-5010 | 5010 | | | Trade Claim | | | | 38.24 |
| MIDCONTINENT RADIO OF SD, INC | 500 S PHILLIPS | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 218.08 |
| MID-RIVERS TELEPHONE COOPERATI | - | CIRCLE | MT | 59215-0280 | 280 | | | Trade Claim | | | | 219.79 |
| MIDSTATE COMMUNICATIONS | - | KIMBALL | SD | 57355-0048 | 48 | | | Trade Claim | | | | 634.05 |
| MIDWAY RENTAL | 6194 HIGHWAY 93 S | WHITEFISH | MT | 59937 | 0 | | | Trade Claim | | | | 942.61 |
| MIDWEST COPIER SOLUTIONS INC | - | SIOUX FALLS | SD | 57109-9407 | 89407 | | | Trade Claim | | | | 398.84 |
| MIDWEST MOTOR EXPRESS INC | - | BISMARCK | ND | 58502 | 1496 | | | Trade Claim | | | | 852.32 |
| MIEDEMA SANITATION | - | MITCHELL | SD | 57301 | 1165 | | | Trade Claim | | | | 395.20 |
| MILD FENCE COMPANY | 3465 US HIGHWAY 93 N | KALISPELL | MT | 59901-6814 | 0 | | | Trade Claim | | | | 2,995.00 |
| MINI NICKEL | - | BOZEMAN | MT | 59772 | 4469 | | | Trade Claim | | | | 91.14 |
| MINUTEMEN AVIATION INC. | 5225 HIGHWAY 10 WEST  BOX 16 | MISSOULA | MT | 59802 | 0 | | | Trade Claim | | | | 2,580.00 |
| MISSOULA AREA CHAMBER OF COMM | - | MISSOULA | MT | 59807-7577 | 7577 | | | Trade Claim | | | | 400.00 |
| MISSOULA COUNTY ROAD DEPARTMI | 6089 TRAINING DRIVE | MISSOULA | MT | 59802 | 0 | | | Trade Claim | | | | 30.00 |
| MISSOULA ELECTRIC COOPERATIVE | 1700 W BROADWAY ST | MISSOULA | MT | 59808 | 0 | | | Trade Claim | | | | 397.79 |
| MISSOULA PARKING COMMISSION | 128 W MAIN ST | MISSOULA | MT | 59802 | 0 | | | Trade Claim | | | | 100.00 |
| MISSOULA READY MIX CONCRETE | 1600 RIVER RD | MISSOULA | MT | 59806-2158 | 2158 | | | Trade Claim | | | | 75.00 |
| MISSOULA TEXTILE SERVICE | 111 EAST SPRUCE | MISSOULA | MT | 59801-4599 | 0 | | | Trade Claim | | | | 57.20 |
| MISSOURI VALLEY SHOPPER | - | YANKTON | SD | 57078 | 773 | | | Trade Claim | | | | 206.43 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 15 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL CONCRETE PRODUCTS C | 721 N EDMUNDS ST | MITCHELL | SD | 57301-9801 | 818 | | | Trade Claim | | | | 199.88 |
| MITCHELL EXCHANGE CLUB | - | MITCHELL | SD | 57301 | 811 | | | Trade Claim | | | | 130.00 |
| MITCHELL JAYCEES | 1201 STATE AVE | MITCHELL | SD | 57301 | 0 | | | Trade Claim | | | | 50.00 |
| MODERN SUPPLY CO | | PONCA CITY | OK | 74602-2069 | 2069 | | | Trade Claim | | | | 73.21 |
| MONAGHAN DAVID | 8988 S Sheridan Rd Suite L  PMB 232 | Tulsa | OK | 74133 | | | | Former Employee | X | X | X | - |
| MONTANA ASSOCIATION OF COUNTIE | 2715 SKYWAY DRIVE | HELENA | MT | 59602 | 0 | | | Trade Claim | | | | 250.00 |
| MONTANA BROOM & BRUSH COMPAN | 3747 HARRISON AVENUE | BUTTE | MT | 59701 | 3840 | | | Trade Claim | | | | 3,056.79 |
| MONTANA DAKOTA UTILITIES,CO. | - | BILLINGS | MT | 59112 | 2546 | | | Trade Claim | | | | 9,777.45 |
| MONTANA DEPT OF LABOR & INDUST | - | HELENA | MT | 59620-0517 | 200517 | | | Trade Claim | | | | 286.00 |
| MONTANA ELECTRIC SUPPLY | 1723 LAMPMAN DRIVE | BILLINGS | MT | 59104 | 20415 | | | Trade Claim | | | | 11,765.75 |
| MONTANA EMERGENCY MEDICAL | 1425 GRANT ST | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 110.00 |
| MONTANA ENERGY SAFETY COUNCI | 222 N 32ND STREET  SUITE 904 | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 2,200.00 |
| MONTANA FARM BUREAU FEDERATIC | SUITE 104 502 SOUTH 19TH | BOZEMAN | MT | 59718 | 0 | | | Trade Claim | | | | 300.00 |
| MONTANA INTERNATIONAL INC | 3475 MONROE AVE | BUTTE | MT | 59701-3827 | 0 | | | Trade Claim | | | | 50.00 |
| MONTANA LEAGUE OF CITIES & TOW | | HELENA | MT | 59624 | 1704 | | | Trade Claim | | | | 250.00 |
| MONTANA MOBILE STORAGE | 1500 CLARK FORK LANE | MISSOULA | MT | 59808 | 16450 | | | Trade Claim | | | | 115.00 |
| MONTANA NEWSPAPER ASSOCIATIO | 825 GREAT NORTHERN BLVD  SUITE 20 | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 45.30 |
| MONTANA NEWSPAPER ASSOCIATIO | 825 GREAT NORTHERN BLVD  SUITE 20 | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 26.04 |
| MONTANA ONE CALL CENTER | 13 EAST OREGON STREET | KALISPELL | MT | 59904 | 7968 | | | Trade Claim | | | | 1,429.64 |
| MONTANA READY-MIX LTD | 209 E CEDAR ST | BOZEMAN | MT | 59715-2446 | 0 | | | Trade Claim | | | | 739.28 |
| MONTANA SOCIETY OF C.P.A'S | 33 SOUTH LAST CHANCE GULCH  SUITE | HELENA | MT | 59601 | 138 | | | Trade Claim | | | | 300.00 |
| MONTANA TAX FOUNDATION, INC. | - | HELENA | MT | 59604 | 4909 | | | Trade Claim | | | | 2,346.66 |
| MONTANA TECH OF THE UNIVERSITY | 1300 WEST PARK STREET | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 4,500.00 |
| MONTANA WASTE SYSTEMS | - | GREAT FALLS | MT | 59403-2645 | 2645 | | | Trade Claim | | | | 946.52 |
| MONTANA WOOD PRODUCTS ASSN | - | HELENA | MT | 59624-1149 | 1149 | | | Trade Claim | | | | 300.00 |
| MONTANA-DAKOTA UTILITIES CO | 400 N 4TH ST | BISMARCK | ND | 58501 | 0 | | | Trade Claim | | | | 266.00 |
| MONTEITH WELDING | 318 MAIN AVE S | BROOKINGS | SD | 57006 | 0 | | | Trade Claim | | | | 36.97 |
| MONY LIFE OF AMERICA | 100 PARK PLACE STE 220 | SAN RAMON | CA | 94583 | 0 | | | Trade Claim | | | | 52,323.61 |
| MORAN KIM | 1130 W SILVER ST | BUTTE | MT | 597011430 | | | | Former Employee | X | X | X | - |
| MORRIS MARKETING CO INC | 1480 CONTINENTAL DRIVE | BUTTE | MT | 59701-5103 | 0 | | | Trade Claim | | | | 195.15 |
| MOTIENT | - | BALTIMORE | MD | 21279-1165 | 791165 | | | Trade Claim | | | | 565.65 |
| MOUNTAIN MEADOW MASONRY | 229 SOUTH K STREET | LIVINGSTON | MT | 59047 | 0 | | | Trade Claim | | | | 479.00 |
| MOUNTAIN PAGING NETWORK INC | - | KALISPELL | MT | 59904-0968 | 7968 | | | Trade Claim | | | | 899.36 |
| MOUNTAIN WATER COMPANY | - | DOWNEY | CA | 90241-7019 | 7019 | | | Trade Claim | | | | 828.36 |
| MSE-TECHNOLOGY APPLICATIONS | 200 TECHNOLOGY WAY | BUTTE | MT | 59701 | 4078 | | | Trade Claim | | | | 27,636.39 |
| MSHA | 500 WILDWOOD | MITCHELL | SD | 57301 | 0 | | | Trade Claim | | | | 100.00 |
| MSU-BILLINGS, ATHLETICS | 1500 UNIVERSITY DRIVE | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 5,000.00 |
| MULLINIX ANGIE | 913 S NEWCOMB AVE 204 | SIOUX FALLS | SD | 571060000 | | | | Former Employee | X | X | X | - |
| MUNICIPAL LIGHT & WATER | - | NORTH PLATTE | NE | 69103-0490 | 490 | | | Trade Claim | | | | 550.42 |
| MUNICIPAL UTILITIES | - | HURON | SD | 57350 | 1369 | | | Trade Claim | | | | 1,584.91 |
| MUSSELSHELL COUNTY TREASURER | COURTHOUSE | ROUNDUP | MT | 59072 | 0 | | | Trade Claim | | | | 125.00 |
| MUTCHELKNAUS DAWN | 38622 202ND STREET | WOLSEY | SD | 57384 | | | | Former Employee | X | X | X | - |
| MUTH ELECTRIC INC | - | MITCHELL | SD | 57301 | 1400 | | | Trade Claim | | | | 3.98 |
| MUZAK COMMUNICATIONS | - | BUTTE | MT | 59702-4050 | 4050 | | | Trade Claim | | | | 81.31 |
| MYRON CORPORATION | - | CHICAGO | IL | 60680-2616 | 802616 | | | Trade Claim | | | | 481.02 |
| NANCY FERGUSON | 4 N. DAKOTA | DILLON | MT | 59725 | 0 | | | Trade Claim | | | | 90.00 |
| NAPA AUTO PARTS | - | SHELBY | MT | 59474 | 368 | | | Trade Claim | | | | 42.50 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 16 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NARUC | 1101 VERMONT AVE. NW STE 200 | WASHINGTON | DC | 20005 | 0 | | | Trade Claim | | | | 243.58 |
| NATIONAL PARK SERVICE | - | YELLOWSTONE | WY | 82190-0168 | 168 | | | Trade Claim | | | | 1,043.47 |
| NATURAL GAS EXCHANGE INC | SUITE 2330  140-4TH AVENUE SW | CALGARY | AB | T2P 3N3 | 0 | | | Trade Claim | | | | 1,220.00 |
| NCF GRAPHIC SOLUTIONS | - | BILLINGS | MT | 59108 | 80368 | | | Trade Claim | | | | 1,074.48 |
| NEBRASKA HEALTH & HUMAN SERVIC | - | LINCOLN | NE | 68509 | 95026 | | | Trade Claim | | | | 486.64 |
| NEBRASKA PUBLIC POWER DISTRICT | - | COLUMBUS | NE | 68602-0499 | 499 | | | Trade Claim | | | | 1,954.69 |
| NEBRASKA TRANSPORT CO INC | - | SCOTTSBLUFF | NE | 69361 | 1646 | | | Trade Claim | | | | 47.09 |
| NEHRING ELECTRICAL PRO WORKS | 5528 HOLIDAY AVENUE | BILLINGS | MT | 59101 | 80333 | | | Trade Claim | | | | 2,255.00 |
| NELSON PROMOTIONS | - | GRANTSDALE | MT | 0 | 350109 | | | Trade Claim | | | | 803.25 |
| NELSON TECHNOLOGIES INC | 9701 VALLEY VIEW RD | EDEN PRAIRIE | MN | 55344 | 0 | | | Trade Claim | | | | 26,258.25 |
| NEMONT TELEPHONE COOPERATIVE | - | SCOBEY | MT | 59263-0600 | 600 | | | Trade Claim | | | | 230.26 |
| NETWORK MUSIC | 15150 AVENUE OF SCIENCE | SAN DIEGO | CA | 92128 | 31001-1697 | | | Trade Claim | | | | 321.75 |
| neumayr pharmacy | - | parkston | SD | 0 | 430 | | | Trade Claim | | | | 8.65 |
| NIAGARA MOHAWK | 4651 CROSSROADS PARK DRIVE | LIVERPOOL | NY | 13088 | 0 | | | Trade Claim | | | | 3,564.00 |
| NOLANDER JAN | 5333 WHITING AVE | EDINA | MN | 55439 | | | | Former Employee | X | X | X | - |
| NORTH AMERICAN CONTRACT | - | SEATTLE | WA | 0 | 94274 | | | Trade Claim | | | | 3,939.60 |
| NORTH PLATTE CHAMBER OF COMM | 502 S DEWEY | NORTH PLATTE | NE | 69101 | 0 | | | Trade Claim | | | | 378.00 |
| NORTHERN BROADCASTING SYSTEM | - | BILLINGS | MT | 59103-1742 | 1742 | | | Trade Claim | | | | 2,543.75 |
| NORTHERN ELECTRIC COOP INC | - | BATH | SD | 57427-0457 | 457 | | | Trade Claim | | | | 31.54 |
| NORTHERN MAINTENANCE | - | HAMILTON | MT | 59840 | 1073 | | | Trade Claim | | | | 440.00 |
| NORTHERN NATURAL GAS COMPANY | - | HOUSTON | TX | 77216-3162 | 203162 | | | Trade Claim | | | | 2,289.29 |
| NORTHERN TELEPHONE CO-OP, INC | - | SUNBURST | MT | 59482-0190 | 190 | | | Trade Claim | | | | 334.04 |
| NORTHERN VALLEY COMMUNICATION | 235 EAST 1ST AVENUE | GROTON | SD | 57445-0320 | 320 | | | Trade Claim | | | | 161.00 |
| NORTHSTAR CONOCO | 20880 404TH AVE | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 146.16 |
| NORTHWEST COLLECTORS INC | - | MISSOULA | MT | 59806 | 2898 | | | Trade Claim | | | | 703.65 |
| NORTHWEST FENCE PRODUCTS | - | GREAT FALLS | MT | 59403 | 1204 | | | Trade Claim | | | | 5,812.00 |
| NORTHWEST INDUSTRIAL SUPPLY | 1819 2ND AVENUE NORTH | BILLINGS | MT | 59101-2447 | 0 | | | Trade Claim | | | | 531.00 |
| NORTHWEST MACHINERY INC | - | KALISPELL | MT | 59903-0047 | 47 | | | Trade Claim | | | | 551.82 |
| NORTHWEST PIPE FITTINGS INC | 441 ARIZONA NW | HURON | SD | 57350-4501 | 0 | | | Trade Claim | | | | 474.17 |
| NORTHWEST PIPE FITTINGS, INC. | 33 SOUTH 8TH STREET WEST | BILLINGS | MT | 59103-1258 | 1258 | | | Trade Claim | | | | 2,634.61 |
| NORTHWEST TRUCK REPAIR | - | KALISPELL | MT | 0 | 774 | | | Trade Claim | | | | 225.00 |
| NORTHWESTERN COMMUNICATIONS | 124 S 1ST STREET | ABERDEEN | SD | 57401 | 0 | | | Trade Claim | | | | 27,560.00 |
| NORTHWESTERN ENERGY | | ABERDEEN | SD | 57401 | 0 | | | Trade Claim | | | | 589.96 |
| NORTHWESTERN ENERGY | WEBSTER PETTY CASH | WEBSTER | SD | 57274 | 0 | | | Trade Claim | | | | 451.49 |
| NORTHWESTERN ENERGY | - | BUTTE | MT | 59702-9902 | 1338 | | | Trade Claim | | | | 153.52 |
| NORTHWESTERN ENERGY/LISA SHEA | 40 EAST BROADWAY | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 26.73 |
| NORTHWINDS PUBLISHING & PRINTIN | - | GREAT FALLS | MT | 59403 | 2367 | | | Trade Claim | | | | 2,815.50 |
| NOVASPECT INC | 7565 CORPORATE WAY | EDEN PRAIRIE | MN | 55344 | 0 | | | Trade Claim | | | | 140.62 |
| O C TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115-2383 | 0 | | | Trade Claim | | | | 211.13 |
| O'DONNELL JOHN | 1100 W 5TH ST | ANACONDA | MT | 597112017 | | | | Former Employee | X | X | X | - |
| OFFICE SOLUTIONS & SERVICES | 55 EAST GALENA | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 5,562.76 |
| O'HARA CAROLYN | PO BOX 851 | FORT BENTON | MT | 59442 | | | | Former Employee | X | X | X | - |
| OILY WASTE PROCESSORS INC | - | GREAT FALLS | MT | 59403 | 2903 | | | Trade Claim | | | | 3,300.00 |
| OLTROGGE CONSTRUCTION INC | - | ABSAROKEE | MT | 59001 | 372 | | | Trade Claim | | | | 205.00 |
| OMAHA PUBLIC POWER DISTRICT | - | OMAHA | NE | 68176-0210 | 3065 | | | Trade Claim | | | | 14.10 |
| ONE CALL LOCATORS LTD | 4500 MAJESTIC DRIVE | MISSOULA | MT | 59808 | 16780 | | | Trade Claim | | | | 212,120.86 |
| ONE CALL SYSTEMS INC | - | PITTSBURGH | PA | 15236 | 10001 | | | Trade Claim | | | | 7,489.11 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 17 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ONYX ENVIRONMENTAL SERVICES | DEPT 73709 | CHICAGO | IL | 60673-7709 | 0 | | | Trade Claim | | | | 10,273.62 |
| OPEN ACCESS TECHNOLOGY INT'L IN | 2300 BERKSHIRE LANE NORTH | MINNEAPOLIS | MN | 55441 | 0 | | | Trade Claim | | | | 17,238.32 |
| ORCOM SOLUTIONS | 1001 SW DISK DR | BEND | OR | 97702 | 0 | | | Trade Claim | | | | 100,900.37 |
| ORKIN EXTERMINATING CO INC | - | GRAND ISLAND | NE | 68802 | 5264 | | | Trade Claim | | | | 50.14 |
| ORME KIPP | 2501 Prospect Avenue | Evanston | IL | 60201 | | | | Former Employee | X | X | X | - |
| OTTER TAIL POWER CO | - | MILBANK | SD | 57252-0392 | 392 | | | Trade Claim | | | | 46,334.53 |
| OTTER TAIL POWER CO | 215 S CASCADE | FERGUS FALLS | MN | 56538-0496 | 496 | | | Trade Claim | | | | 10,775.91 |
| OTTIS ELECTRIC LLC | - | NORTH PLATTE | NE | 0 | 241 | | | Trade Claim | | | | 137.31 |
| OUTDOOR KITCHEN DISTRIBUTORS | 12100 W CENTER RD | OMAHA | NE | 68144 | 0 | | | Trade Claim | | | | 23.94 |
| OVERHEAD DOOR CO. OF MSLA. INC | 835 RONAN ST | MISSOULA | MT | 59801-3520 | 0 | | | Trade Claim | | | | 87.00 |
| OVERHEAD DOOR COMPANY OF BUT | 101 SOUTH PARKMONT | BUTTE | MT | 59702 | 3221 | | | Trade Claim | | | | 50.00 |
| P&W PAGING & WIRELESS | 1300 N FLORIDA MANGO RD #21 | WEST PALM BEA | FL | 33409 | 0 | | | Trade Claim | | | | 58.75 |
| PACE GLOBAL ENERGY SERVICES | 4401 FAIR LAKES COURT STE 400 | FAIRFAX | VA | 22033-3848 | 0 | | | Trade Claim | | | | 14,884.55 |
| PACIFIC METERING INC | 34304 SW LADD HILL ROAD | WILSONVILLE | OR | 97070 | 0 | | | Trade Claim | | | | 106.00 |
| PACIFIC POWER & LIGHT COMPANY | 1033 NE 6TH AVE | PORTLAND | OR | 97256-0001 | 0 | | | Trade Claim | | | | 515.42 |
| PACIFICORP | CENTRAL CASHIERS | PORTLAND | OR | 97228-5504 | 5504 | | | Trade Claim | | | | 1,437.57 |
| PACIFIC-STEEL/HIDES/RECYCLING | 2828 PALMER ST | MISSOULA | MT | 59807-8477 | 8477 | | | Trade Claim | | | | 106.75 |
| PALMER ELECTRIC TECHNOLOGY | 2407 HARVE | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 187.88 |
| PAR ELECTRIC CONTRACTORS INC | 27 INVERNESS DRIVE EAST | ENGLEWOOD | CO | 80112 | 0 | | | Trade Claim | | | | 144,833.52 |
| PAR ELECTRICAL CONTRACTORS IN | 725 TOWER RD | AURORA | CO | 80011 | 0 | | | Trade Claim | | | | 63,477.31 |
| PARIS LAUNDRY & DRY CLEANERS | 111 EAST MAIN STREET | LEWISTOWN | MT | 59457 | 0 | | | Trade Claim | | | | 59.40 |
| PARK ELECTRIC COOPERATIVE,INC. | 306 SOUTH 12TH | LIVINGSTON | MT | 59047 | 1119 | | | Trade Claim | | | | 227.11 |
| PARKE LOGGING | 143 E MULLAN TRAIL | DRUMMOND | MT | 59832 | 0 | | | Trade Claim | | | | 2,604.00 |
| PASCOE WILLIAM | 104 COUNTRY CLUB LANE | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| PATRICK CONSTRUCTION INCORPOR | - | HAVRE | MT | 59501 | 591 | | | Trade Claim | | | | 1,666.66 |
| PAUL J. EVANS | 600 W COVENTARY CIRCLE | SIOUX FALLS | SD | 57108 | 0 | | | Trade Claim | | | | 73.19 |
| PAYNTER OK HARDWARE | - | HIGHMORE | SD | 57345 | 509 | | | Trade Claim | | | | 130.92 |
| PCI Power Costs Inc. | 3000 S. Berry Rd. Suite 100 | Norman | OK | 73072 | | | | Trade Claim | | | | 41,463.82 |
| PELEGRIN WILLIAM | 2268 OHIO SW | HURON | SD | 57350 | | | | Former Employee | X | X | X | - |
| PENNINGTON CROSSARM COMPANY | 2701 WEST 1ST STREET | EUGENE | OR | 97402 | 2236 | | | Trade Claim | | | | 6,830.00 |
| PEPSI COLA - HURON | 777 NW 4TH STREET | HURON | SD | 57350 | 1335 | | | Trade Claim | | | | 104.68 |
| PEPSI COLA COMPANY OF S FALLS | - | FARGO | ND | 58108-6089 | 6089 | | | Trade Claim | | | | 78.05 |
| PEPSI COLA COMPANY OF S FALLS | - | FARGO | ND | 58108-6089 | 6089 | | | Trade Claim | | | | 9.76 |
| PERCIVAL DAVID | 1045 CONRAD DR SPC 32 | KALISPELL | MT | 599017896 | | | | Former Employee | X | X | X | - |
| PIERCE | - | BILLINGS | MT | 59108 | 80707 | | | Trade Claim | | | | 200.00 |
| PIERCE & ASSOCIATES | 1424 N DODGE AVENUE | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 122.50 |
| PIERCE DENNIS | PO BOX 759 | CHOTEAU | MT | 594220759 | | | | Former Employee | X | X | X | - |
| PIONEER CONCRETE & FUEL, INC. | 843 MARYLAND | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 383.13 |
| PIONEER WEED CONTROL, INC. | - | BUTTE | MT | 59701-9802 | 220 | | | Trade Claim | | | | 44.90 |
| PITNEY BOWES CREDIT CORP | - | LOUISVILLE | KY | 40285-6460 | 856460 | | | Trade Claim | | | | 1,306.12 |
| PITNEY BOWES PURCHASE POWER | - | LOUISVILLE | KY | 40285-6042 | 856042 | | | Trade Claim | | | | 524.00 |
| PLAINSMAN | 49 3RD ST SE | HURON | SD | 57350-1278 | 1278 | | | Trade Claim | | | | 419.20 |
| PLANTERIORS UNLIMITED | - | BILLINGS | MT | 59103 | 628 | | | Trade Claim | | | | 86.00 |
| PLATTE VALLEY COMMUNICATIONS | 2215 AVE I | KEARNEY | NE | 68848 | 505 | | | Trade Claim | | | | 5.00 |
| PLATTS-DIVISION OF MCGRAW-HLL | - | DALLAS | TX | 75284-8093 | 848093 | | | Trade Claim | | | | 5,535.00 |
| POINT JILL | 3912 BENJAMIN DRIVE | SIOUX FALLS | SD | 571037146 | | | | Former Employee | X | X | X | - |
| PORTER GRAPHICS | 1620 SOUTH SEGUIN | NEW BRAUNFEL | TX | 78131-1568 | 311568 | | | Trade Claim | | | | 177.57 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 18 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POSTAGE BY PHONE | - | LOUISVILLE | KY | 40285-6042 | 856042 | | | Trade Claim | | | | 123.39 |
| POTEET CONSTRUCTION | 9435 SUMMIT DR | MISSOULA | MT | 59808-9440 | 0 | | | Trade Claim | | | | 239.50 |
| POWELL SAM | 315 VALLEY DR | BOZEMAN | MT | 597152657 | | | | Former Employee | X | X | X | - |
| POWER ENGINEERS INCORPORATED | 1295 SOUTH EAGLE FLIGHT WAY | BOISE | ID | 83709 | 0 | | | Trade Claim | | | | 27,781.38 |
| POWERLYTIX LLC | - | ST LOUIS | MO | 63150-1171 | 501171 | | | Trade Claim | | | | 10,933.33 |
| POWERS PATRICK | 933 ZARELDA ST | BUTTE | MT | 597018545 | | | | Former Employee | X | X | X | - |
| PPL MONTANA LLC | PO Box 38 | COLSTRIP | MT | 59323-0038 | | | | Trade Claim | | | | 324,323.00 |
| PR NEWSWIRE INC | - | NEW YORK | NY | 10087-5897 | 5897 | | | Trade Claim | | | | 4,343.00 |
| PRACTISING LAW INSTITUTE | DEPARTMENT LUAO | NEW YORK | NY | 10019 | 0 | | | Trade Claim | | | | 88.25 |
| PRAIRIE FIRE COMMUNICATIONS | 124 SOUTH FIRST STREET | ABERDEEN | SD | 57401 | 0 | | | Trade Claim | | | | 28,900.02 |
| PRAIRIEWAVE | - | SIOUX FALLS | SD | 57117-5191 | 5191 | | | Trade Claim | | | | 142.53 |
| PRAXAIR DISTRIBUTION | DEPT CH 10660 | PALATINE | IL | 60055-0660 | 0 | | | Trade Claim | | | | 381.71 |
| PREBON ENERGY INC | PO Box 2010 | JERSEY CITY | NJ | 07303-2010 | | | | Trade Claim | | | | 1,232.00 |
| PRO CLEAN CARWASH | - | KALISPELL | MT | 59903-0458 | 458 | | | Trade Claim | | | | 105.00 |
| PROFESSIONAL MAILING & MARKETIN | 13 2ND STREET SE | WATERTOWN | SD | 57201 | 0 | | | Trade Claim | | | | 100,432.22 |
| PROJECT TELEPHONE COMPANY INC | - | SCOBEY | MT | 59263 | 600 | | | Trade Claim | | | | 293.18 |
| PRUSHA RICHARD | 1216 DOUGLAS AVE | YANKTON | SD | 57078 | | | | Former Employee | X | X | X | - |
| PRUSSMAN CONTRACTING INC | 223 RAILROAD STREET | BROOKINGS | SD | 57006 | 0 | | | Trade Claim | | | | 265.00 |
| PSA-WEST INC | 923 FOSTER DR | CASPER | WY | 82601 | 0 | | | Trade Claim | | | | 7,764.98 |
| PUBLIC UTILITIES REPORT, INC. | 8229 BOONE BLVD., SUITE 401 | VIENNA | VA | 22182 | 0 | | | Trade Claim | | | | 1,450.00 |
| PUBLIC UTILITY DISTRICT NO 2 | - | EPHRATA | WA | 98823-0878 | 878 | | | Trade Claim | | | | 509.92 |
| PUBLIC UTILITY DISTRICT NO. 1 | 2721 W 10TH AVE | KENNEWICK | WA | 99336-0270 | 6270 | | | Trade Claim | | | | 49,530.00 |
| PURCHASE POWER | - | LOUISVILLE | KY | 40285-6042 | 856042 | | | Trade Claim | | | | 2,386.96 |
| PUTMAN & ASSOCIATES, INC | 536 W RESERVE | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 10,651.32 |
| PWRCAST INC | 7260 NE EARLWOOD RD | NEWBERG | OR | 97132 | 0 | | | Trade Claim | | | | 1,225.33 |
| PYRAMID PRINTING | 1118 W CENTRAL AVE | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 11.56 |
| QUALITY FIRST PROFESSIONAL | 4828 E MAYWOOD DR | SIOUX FALLS | SD | 57110 | 0 | | | Trade Claim | | | | 2,246.14 |
| QUALITY INN & SUITES | 2102 S JEFFERS | NORTH PLATTE | NE | 69101 | 0 | | | Trade Claim | | | | 85.07 |
| QUALITY MAINTENANCE ENTERPRISE | - | MISSOULA | MT | 59806 | 3043 | | | Trade Claim | | | | 3,791.80 |
| QUALITY WELDING INC | 307 N ROOSEVELT | ABERDEEN | SD | 57401-3353 | 0 | | | Trade Claim | | | | 8.29 |
| QUEST ENGINEERING INC | 3616 NORTH CLIFF AVE | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 154.34 |
| QUINN MATTHEW | 4799 CHRISTIAN DR | MISSOULA | MT | 59803 | | | | Former Employee | X | X | X | - |
| QUIST CURTIS | 3420 WHARTON ST | BUTTE | MT | 597014537 | | | | Former Employee | X | X | X | - |
| QWEST | - | DENVER | CO | 80217-3784 | 17J | | | Trade Claim | | | | 30,107.61 |
| QWEST | - | DENVER | CO | 80217-3154 | 173754 | | | Trade Claim | | | | 18,670.47 |
| QWEST | - | OMAHA | NE | 68103 | 3400 | | | Trade Claim | | | | 5,847.96 |
| QWEST | - | SEATTLE | WA | 98111-2348 | 2348 | | | Trade Claim | | | | 5,143.14 |
| QWEST CLAIMS | - | SEATTLE | WA | 98111 | 2348 | | | Trade Claim | | | | 95.35 |
| QWEST DEX | - | DENVER | CO | 80271 | 173799 | | | Trade Claim | | | | 82.94 |
| QWEST INTERPRISE | - | OMAHA | NE | 68103-0400 | 3400 | | | Trade Claim | | | | 2,046.19 |
| R & J ENTERPRISES | 13900 BRIDGER CANYON ROAD | BOZEMAN | MT | 59715 | 0 | | | Trade Claim | | | | 1,210.00 |
| R L SCHAFF CONCRETE CONSTRUCT | - | BILLINGS | MT | 59103 | 954 | | | Trade Claim | | | | 1,475.00 |
| R W LYALL & COMPANY INC | 2665 RESEARCH DRIVE | CORONA | CA | 92882-6918 | 2259 | | | Trade Claim | | | | 23,788.47 |
| RAINBOW 1 HOUR PHOTO, INC. | 3333 HARRISON AVENUE | BUTTE | MT | 59701-3543 | 0 | | | Trade Claim | | | | 244.95 |
| RAINBOW THOMAS | 2400 S Center Ave | Sioux Falls | SD | 57105 | | | | Former Employee | X | X | X | - |
| RAINJET OF MONTANA | 8120 DOUBLE TREE LANE | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 434.50 |
| RAMAC INC | - | CHESTER | MT | 59522 | 358 | | | Trade Claim | | | | 19,476.48 |

NorthWestern Corporation
Case No. 03-12872 (CGC)
Amended Attachment F (2)
General Unsecured Claims
Page 19 of 27
12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMAKER-SWANSON INC | 500 5TH AVENUE NE | CHOTEAU | MT | 59422 | | | | Trade Claim | | | | 316.00 |
| RANDY BENTHAM TRUCKING | - | MISSOULA | MT | 59806-5352 | 5352 | | | Trade Claim | | | | 590.00 |
| RASMUSSEN'S JANITORIAL SERVICE | | HAVRE | MT | 59501-1523 | 1523 | | | Trade Claim | | | | 282.00 |
| RAVALLI COUNTY ELECTRIC COOP, IN | - | CORVALLIS | MT | 59828-0190 | 190 | | | Trade Claim | | | | 24.88 |
| RAVALLI COUNTY ROAD DEPT | 244 E FAIRGROUNDS RD | HAMILTON | MT | 59840 | 0 | | | Trade Claim | | | | 450.00 |
| RAYMOND OIL COMPANY | - | HURON | SD | 57350 | 142 | | | Trade Claim | | | | 10.60 |
| RDO EQUIPMENT CO. | 4935 6TH AVE SE | ABERDEEN | SD | 57402-0054 | 54 | | | Trade Claim | | | | 4,743.40 |
| RED MAN PIPE & SUPPLY COMPANY | 16401 E 33RD DRIVE  SUITE 10A | AURORA | CO | 80011 | 0 | | | Trade Claim | | | | 1,149.00 |
| REDFIELD EQUIPMENT CO. | - | REDFIELD | SD | 57469 | 500 | | | Trade Claim | | | | 4.66 |
| REDI MIX INC | - | CHAMBERLAIN | SD | 57325 | 271 | | | Trade Claim | | | | 41.60 |
| REDMAN PIPE AND SUPPLY COMPAN | 485 N. 400 W. | NORTH SALT LAK | UT | 84054 | 0 | | | Trade Claim | | | | 14,611.26 |
| REESE SHAWNA | 4509 S PLATEAU TRAIL | SIOUX FALLS | SD | 57106 | | | | Former Employee | X | X | X | - |
| REPORTER AND FARMER | | WEBSTER | SD | 57274 | 30 | | | Trade Claim | | | | 54.00 |
| REUER SANITATION | 14738 320TH AVE | HOVEN | SD | 57450 | 0 | | | Trade Claim | | | | 15.60 |
| RICE ELISABETH | 1920 WALL ST | BUTTE | MT | 597015524 | | | | Former Employee | X | X | X | - |
| RICE JAMES | 620 13TH ST WEST | HAVRE | MT | 59501 | | | | Former Employee | X | X | X | - |
| RICH LEHMANN | | COLUMBUS | MT | 59019 | 681 | | | Trade Claim | | | | 225.00 |
| RICHARD L & LILLIAN M PEARCE | 153 GOLF COURSE ROAD | HAMILTON | MT | 59840 | 0 | | | Trade Claim | | | | 16,185.93 |
| RICHARDSON WILLIAM | 135 SOLITUDE DRIVE | BUTTE | MT | 597017686 | | | | Former Employee | X | X | X | - |
| RIVER CITY SANITATION | 41520 310TH ST | SPRINGFIELD | SD | 57062 | 0 | | | Trade Claim | | | | 20.80 |
| RIVER NETWORK | 520 SW SIXTH AVENUE  SUITE 1130 | PORTLAND | OR | 97204-1511 | 0 | | | Trade Claim | | | | 5,756.93 |
| RIVERA ELECTRIC | 188 TOTEM VIEW DRIVE | VICTOR | MT | 59875 | 0 | | | Trade Claim | | | | 1,230.45 |
| ROBERT A HARDEBECK | 9 CASTLES COURT | SUPERIOR | MT | 59872 | 6 | | | Trade Claim | | | | 280.00 |
| ROCKY MOUNTAIN COLLEGE | 1511 POLY DR | BILLINGS | MT | 59102-1739 | 0 | | | Trade Claim | | | | 5,000.00 |
| ROCKY MOUNTAIN CONTRACTORS IN | 2214 US HWY 2 EAST | KALISPELL | MT | 59904 | 8688 | | | Trade Claim | | | | 604,632.45 |
| ROD TABBERT CONSTRUCTION INC | - | HELENA | MT | 59601-4142 | 4142 | | | Trade Claim | | | | 26,807.85 |
| ROMET INTERNATIONAL LIMITED | 1080 MATHESON BLVD E | MISSISSAUGA | ON | L4W 2V2 | | | | Trade Claim | | | | 8,810.00 |
| ROSCOE STEEL & CULVERT COMPAN | 5405 MOMONT ROAD | MISSOULA | MT | 59802-9455 | 0 | | | Trade Claim | | | | 341.70 |
| ROSENBLUTH INTERNATIONAL | 2401 WALNUT STREET | PHILADELPHIA | PA | 19103 | | | | Trade Claim | | | | 14,681.20 |
| ROTERING DENNIS | 150 SKEELS AVE #308 | HAMILTON | MT | 59840 | | | | Former Employee | X | X | X | - |
| ROUNDS BROTHERS TRENCHING | 20751 418TH AVE | IROQUOIS | SD | 57353 | 0 | | | Trade Claim | | | | 12,560.54 |
| RUDY'S INFLIGHT CATERING | 180 NORTH ST | TETERBORO | NJ | 7608 | 0 | | | Trade Claim | | | | 200.34 |
| RUKAVINA DOUGLAS | BOX 525 | BRIDGER | MT | 590140525 | | | | Former Employee | X | X | X | - |
| RUSSELL REYNOLDS ASSOC INC | | NEW YORK | NY | 10249-6427 | 6427 | | | Trade Claim | | | | 26,712.16 |
| RYCOM INSTRUMENTS INC | 9351 EAST 59TH STREET | RAYTOWN | MO | 64133 | 0 | | | Trade Claim | | | | 1,447.39 |
| RYMAN PLUMBING & HEATING | - | FAULKTON | SD | 57438 | 512 | | | Trade Claim | | | | 530.40 |
| S & T READY MIX | - | RED LODGE | MT | 59068 | 1127 | | | Trade Claim | | | | 576.00 |
| SABATHIER DONALD | 1701 Ingleside Drive | Flower Mound | TX | 75028 | | | | Former Employee | X | X | X | - |
| SAFETY & HEALTH SERVICES | 12 REDWOOD DRIVE | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 485.00 |
| SAFETY-KLEEN ACCOUNTS PAYABLE | | OCALA | FL | 64478-7813 | 7813 | | | Trade Claim | | | | 579.10 |
| SAFETY-KLEEN SYSTEMS INC | SUITE 300 1301 GERVAIS STREET | COLUMBIA | SC | 29201 | 0 | | | Trade Claim | | | | 256.96 |
| SAFWAY SUPPLY INC | 120 MOORE LANE | BILLINGS | MT | 59101 | 31334 | | | Trade Claim | | | | 284.00 |
| SANGRAY ELMER | 2600 3RD AVE N | GREAT FALLS | MT | 594012855 | | | | Former Employee | X | X | X | - |
| SANTEL COMMUNICATIONS | | WOONSOCKET | SD | 57385-0067 | 67 | | | Trade Claim | | | | 457.67 |
| SCHABEN SANITATION INC | - | NORTH PLATTE | NE | 69103 | 277 | | | Trade Claim | | | | 33.00 |
| SCHINDLER JAMES | 513 N DAVIS ST | MISSOULA | MT | 598011213 | | | | Former Employee | X | X | X | - |
| SCHLUMBERGER | 5432 ELDORADO BLVD NW | BREMERTON | WA | 98312 | 0 | | | Trade Claim | | | | 18,359.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 20 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHLUMBERGER INDUSTRIES | - | OWENTON | KY | 40359 | 0 | | | Trade Claim | | | | 624.00 |
| SCHOONOVER RICHARD | 2426 8TH AVE N | GREAT FALLS | MT | 594011926 | | | | Former Employee | X | X | X | - |
| SCOTT EQUIPMENT COMPANY | #10 -74TH ST EAST | WILLISTON | ND | 58801 | 1761 | | | Trade Claim | | | | 9,052.78 |
| SCRUBBY'S CAR WASHES | 1303 N 7TH | BOZEMAN | MT | 59715 | 0 | | | Trade Claim | | | | 35.00 |
| SD ELECTRICAL COMMISION | 118 W CAPITOL | PIERRE | SD | 57501-5070 | 0 | | | Trade Claim | | | | 365.00 |
| SDN COMMUNICATIONS | 2900 W 10TH STREET | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 2,783.56 |
| SEAWEARD THOMAS | 77 LOVERS' LANE | ABSAROKEE | MT | 59001 | | | | Former Employee | X | X | X | - |
| SECURITAS SECURITY SERVICES | #18 SIXTH STREET NORTH  STE 26B | GREAT FALLS | MT | 59401-3148 | 0 | | | Trade Claim | | | | 3,840.00 |
| SEEHAFER ACE HARDWARE | 217 SOUTH MAIN STREET | MILBANK | SD | 57252-1808 | 0 | | | Trade Claim | | | | 1.37 |
| SELBY'S | 2595 ENTERPRISE AVE | BILLINGS | MT | 59103-1875 | 1875 | | | Trade Claim | | | | 823.63 |
| SERVALL TOWEL & LINEN | 828 1/2 N MAIN ST | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 127.74 |
| SERVICE ELECTRIC, INC. | - | BOZEMAN | MT | 59715 | 1196 | | | Trade Claim | | | | 1,550.00 |
| SERVICEMASTER OF SE SD | 1118 W 9TH ST | YANKTON | SD | 57078 | 0 | | | Trade Claim | | | | 1,249.99 |
| SHAMBERG, WOLF, MCDERMOTT & D | 202 W THIRD STREET, SUITE 201 | GRAND ISLAND | NE | 68802-0460 | | | | Trade Claim | | | | 5,290.00 |
| SHAMROCK LAND & REAL ESTATE SE | 107 EAST COMMERCIAL STREET | ANACONDA | MT | 59711 | 0 | | | Trade Claim | | | | 1,900.00 |
| SHEELER & SON ENTERPRISES | - | PENDROY | MT | 59467 | 3 | | | Trade Claim | | | | 285.00 |
| SHERWIN-WILLIAMS COMPANY | 1920 HARRISON AVE | BUTTE | MT | 59701-5466 | 0 | | | Trade Claim | | | | 151.92 |
| SHOPKO OPTICAL #4075 | 2510 SOUTH RESERVE STREET | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 430.02 |
| SHOPKO OPTICAL #4106 | 905 SOUTH 24TH STREET WEST | BILLINGS | MT | 59102 | 0 | | | Trade Claim | | | | 121.76 |
| SHOPKO OPTICAL #4112 | 3101 N MONTANA AVE | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 690.17 |
| SHOWDOWN SKI AREA/SKY LIFT INC | - | NEIHART | MT | 59465 | 92 | | | Trade Claim | | | | 64.05 |
| SIEMENS POWER T & D, INC. | DEPT. CH 10075 | PALATINE | IL | 60055-0075 | 0 | | | Trade Claim | | | | 19,609.50 |
| SIEMENS POWER TRANSMISSION & | 1650 TECHNOLOGY DRIVE  MAILSTOP 2 | SAN JOSE | CA | 95110 | 0 | | | Trade Claim | | | | 1,987.50 |
| SIERRA PRODUCTION COMPANY | - | SHELBY | MT | 59474 | 716 | | | Trade Claim | | | | 1,013.86 |
| SIGNS NOW #86 | 1844 BROADWATER, SUITE 7-A | BILLINGS | MT | 59102 | 0 | | | Trade Claim | | | | 20.96 |
| SIMPLEX TIME RECORDER CO | 5593 W 78TH ST | EDINA | MN | 55439 | 0 | | | Trade Claim | | | | 753.00 |
| SIOUX VALLEY CLINIC OCCUPATIONA | 3803 N 4TH AVE | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 45.00 |
| SIOUX VALLEY TELEPHONE COMPAN | 525 E 4TH ST | DELL RAPIDS | SD | 57022-0098 | 98 | | | Trade Claim | | | | 214.38 |
| SK GEOTECHNICAL CORPORATION | - | MISSOULA | MT | 59808 | 6123 | | | Trade Claim | | | | 729.00 |
| SKADDEN, ARPS, SLATE, MEAGHER & | FOUR TIMES SQUARE | NEW YORK | NY | 10036 | 0 | | | Trade Claim | | | | 3,601.00 |
| SKELTON JAMES | 38 9TH AVE SE | CUT BANK | MT | 594273116 | | | | Former Employee | X | X | X | - |
| SMITH JAMES | 908 CANNON ST | HELENA | MT | 596012440 | | | | Former Employee | X | X | X | - |
| SODA SUPPLY | - | BELGRADE | MT | 59714 | 23 | | | Trade Claim | | | | 2,576.00 |
| SOFTWARE PERFORMANCE, INC. | P.O. DRAWER 984 | FRIENDSWOOD | TX | 77546 | 0 | | | Trade Claim | | | | 5,784.80 |
| SOLOMON TROY | PO BOX 42 | GREY CLIFF | MT | 59033 | | | | Former Employee | X | X | X | - |
| SOUKUP LORA | 106 S WAYLAND | SIOUX FALLS | SD | 57103 | | | | Former Employee | X | X | X | - |
| SOUTH DAKOTA ELECTRIC UTILITY | - | PIERRE | SD | 57501 | 247 | | | Trade Claim | | | | 16,816.75 |
| SOUTH DAKOTA NETWORK INC | 2900 W 10TH ST | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 4,449.64 |
| SOUTH DAKOTA SECRETARY OF STA | 500 E CAPITAL | PIERRE | SD | 57501-5077 | 0 | | | Trade Claim | | | | 30.00 |
| SOUTHEASTERN ELECTRIC COOPER/ | - | ALCESTER | SD | 57001-0105 | 105 | | | Trade Claim | | | | 12.48 |
| SOUTHERN POWER DISTRICT | 1306 W 3RD ST | GRAND ISLAND | NE | 68802-1687 | 1687 | | | Trade Claim | | | | 57.98 |
| SOUTHERN STATES INC | - | ATLANTA | GA | 31193 | 930671 | | | Trade Claim | | | | 905.13 |
| SOUTHWIRE COMPANY | - | CARROLLTON | GA | 30119 | 1000 | | | Trade Claim | | | | 40,872.30 |
| SPHERION CORPORATION | - | DALLAS | TX | 75284-7872 | 847872 | | | Trade Claim | | | | 1,282.50 |
| SPIKER COMMUNICATIONS INC | 229 E MAIN | MISSOULA | MT | 59807 | 8567 | | | Trade Claim | | | | 1,161.18 |
| SPLASH & DASH CAR WASH | 2398 CLEVELAND AVE | INWOOD | IA | 51240 | 0 | | | Trade Claim | | | | 12.16 |
| SPLIT ROCK ENERGY LLC | 30 W SUPERIOR | DULUTH | MN | 55802-2093 | 0 | | | Trade Claim | | | | 44.21 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 21 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING HILL PRESS INC | 15328 LAW 2100 | MOUNT VERNON | MO | 65712 | 0 | | | Trade Claim | | | | 550.00 |
| SPRINGFIELD HARDWARE & VARIETY | - | SPRINGFIELD | SD | 57062 | 361 | | | Trade Claim | | | | 19.79 |
| SPRINT | - | CITY OF INDUSTI | CA | 91716-9260 | 79260 | | | Trade Claim | | | | 61.70 |
| SPRINT DATA SERVICES | - | ATLANTA | GA | 31193-0331 | 930331 | | | Trade Claim | | | | 975.04 |
| ST JUDE THADDEUS SCHOOL | 430 7TH AVE | HAVRE | MT | 59501 | 0 | | | Trade Claim | | | | 150.00 |
| STATE LINE CONTRACTORS, INC. | - | BRIDGER | MT | 59014 | 160 | | | Trade Claim | | | | 45,286.47 |
| STATE REPORTER PUBLISHING CO | - | HELENA | MT | 59624 | 749 | | | Trade Claim | | | | 57.26 |
| STAUDINGER GARY | 3115 Nettie Street | BUTTE | MT | 597016529 | | | | Former Employee | X | X | X | - |
| STEARNS GARY | PO BOX 776 | HARLEM | MT | 595260776 | | | | Former Employee | X | X | X | - |
| STEIN SIGN DISPLAY | - | WATERTOWN | SD | 57201-6237 | 1237 | | | Trade Claim | | | | 865.30 |
| STENBERG CONSTRUCTION | - | BIG TIMBER | MT | 59011 | 1146 | | | Trade Claim | | | | 1,400.00 |
| STERLING TITLE SERVICES | - | KALISPELL | MT | 59903 | 73 | | | Trade Claim | | | | 165.00 |
| STERN OIL COMPANY INC | 394 S MAIN | FREEMAN | SD | 57029 | 218 | | | Trade Claim | | | | 100.00 |
| STILLWATER EXCAVATING | - | COLUMBUS | MT | 59019-0865 | 865 | | | Trade Claim | | | | 1,155.00 |
| STINSON, MAG & FIZZELL | - | KANSAS CITY | MO | 64141-6251 | 419251 | | | Trade Claim | | | | 259.50 |
| STORY DISTRIBUTING COMPANY | - | GARDINER | MT | 59030 | 815 | | | Trade Claim | | | | 15,610.34 |
| STRATEGIC INSIGHTS INC | 7312 BECKETT DRIVE NE | CEDAR RAPIDS | IA | 52402 | 0 | | | Trade Claim | | | | 773.80 |
| STRATEGIC SUPPLY/SAFETY MASTER | 1111 SOUTH 27TH ST | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 532.18 |
| STRONG'S CRANE SERVICE, INC. | 5610 INTERSTATE AVENUE | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 360.00 |
| STRUCK KATHRYN | 1005 N BRECKENRIDGE CIRCLE | SIOUX FALLS | SD | 57110 | | | | Former Employee | X | X | X | - |
| STRUCTURAL SYSTEMS INC | - | MISSOULA | MT | 59806 | 2069 | | | Trade Claim | | | | 1,424.12 |
| STUBKJAER MICHELLE | 610 JAMES AVE | TEA | SD | 57064 | | | | Former Employee | X | X | X | - |
| SUEMNICK ROGER | 161 N CHOTEAU AVE | BOZEMAN | MT | 597156213 | | | | Former Employee | X | X | X | - |
| SULLIVAN, TABARACCI & RHOADES, | 1821 SOUTH AVE W | MISSOULA | MT | 59801-6157 | 0 | | | Trade Claim | | | | 2,382.70 |
| SUMMIT ENGINERING GROUP | SUITE 201 16 NORTHTOWN DRIVE | JACKSON | MS | 39211 | 0 | | | Trade Claim | | | | 10,423.83 |
| SUMMIT VALLEY BOTTLED WATER | - | BUTTE | MT | 59701 | 4007 | | | Trade Claim | | | | 26.00 |
| SUN RIVER ELECTRIC COOPERATIVE | - | FAIRFIELD | MT | 59436-0309 | 309 | | | Trade Claim | | | | 810.52 |
| SUPERALES LINDA | 1125 S. Ebenezer Avenue, Apt 330 | SIOUX FALLS | SD | 57108 | | | | Former Employee | X | X | X | - |
| SUPERIOR FIRE APPARATUS | 1400 JOSLYN ST | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 1,291.40 |
| SV HEALTHCARE PRIMARYCARE | - | BILLINGS | MT | 59107-0297 | 30297 | | | Trade Claim | | | | 25.00 |
| SWEET PEA SEWER & SEPTIC MSO, I | - | MISSOULA | MT | 59808 | 17468 | | | Trade Claim | | | | 5.00 |
| SWENSON ROBERT | 2901 E 13TH STREET | SIOUX FALLS | SD | 57103 | | | | Former Employee | X | X | X | - |
| SWIFTEL COMMUNICATIONS | - | BROOKINGS | SD | 57006 | 588 | | | Trade Claim | | | | 170.38 |
| T & R SERVICE | - | COLMAN | SD | 57017 | 197 | | | Trade Claim | | | | 144.00 |
| T.L.C. GARDENS | 707 DICKENSON | MISSOULA | MT | 59802 | 0 | | | Trade Claim | | | | 20.00 |
| TAYLOR LAWRENCE | 3836 S 6TH ST W | MISSOULA | MT | 598011928 | | | | Former Employee | X | X | X | - |
| TAYLOR MADE | 117 NORTH CENTRAL | CUT BANK | MT | 59427 | 0 | | | Trade Claim | | | | 40.00 |
| TAYLOR RICHARD | 731 1/2 West Broadway | BUTTE | MT | 597015435 | | | | Former Employee | X | X | X | - |
| TC POWER, LLC | 2 OLD WINDSOR ROAD | BLOOMFIELD | CT | 6002 | 0 | | | Trade Claim | | | | 39,644.00 |
| TEAR IT UP LLC | 915 KERN STREET | MISSOULA | MT | 59801 | 0 | | | Trade Claim | | | | 31.42 |
| TEKSYSTEMS | - | ATLANTA | GA | 30384-8568 | 198568 | | | Trade Claim | | | | 1,170.00 |
| TELEDYNAMICS | - | DALLAS | TX | 75397 | 970305 | | | Trade Claim | | | | 348.17 |
| TERRY J DICKINSON | - | ENNIS | MT | 59729-0609 | 609 | | | Trade Claim | | | | 40.00 |
| TESSCO INC | 11126 MCCORMICK RD | HUNT VALLEY | MD | 21031-1494 | 0 | | | Trade Claim | | | | 204.39 |
| TFS ENERGY LLC | 17 STATE STREET  41ST FLOOR | NEW YORK | NY | 10004 | | | | Trade Claim | | | | 485.00 |
| THE AVON CLARION | - | AVON | SD | 57315 | 345 | | | Trade Claim | | | | 28.00 |
| THE BANK OF NEW YORK | - | NEWARK | NJ | 07195-0445 | 19445 | | | Trade Claim | | | | 3,530.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 22 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BERRY COMPANY | - | CINCINNATI | OH | 45271-0298 | 710298 | | | Trade Claim | | | | 289.50 |
| THE BILLINGS TIMES | 2919 MONTANA AVE | BILLINGS | MT | 59101-2197 | 0 | | | Trade Claim | | | | 25.00 |
| THE BROOKINGS REGISTER | - | BROOKINGS | SD | 57006 | 177 | | | Trade Claim | | | | 94.00 |
| THE BUREAU OF NATIONAL AFFAIRS | - | BALTIMORE | MD | 21264-4543 | 64543 | | | Trade Claim | | | | 2,483.58 |
| THE BUTTE WEEKLY | 32 SOUTH MAIN | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 200.00 |
| THE CITY OF BOZEMAN | COMMERCIAL SECTION | BOZEMAN | MT | 59771-1230 | 1230 | | | Trade Claim | | | | 498.76 |
| THE CITY OF BOZEMAN | | BOZEMAN | MT | 59771-1230 | 1230 | | | Trade Claim | | | | 266.83 |
| THE CITY OF BOZEMAN | - | BOZEMAN | MT | 59771-1230 | 1230 | | | Trade Claim | | | | 99.26 |
| THE CITY OF HAVRE | - | HAVRE | MT | 59501-0231 | 231 | | | Trade Claim | | | | 289.54 |
| THE DAILY INTER LAKE | - | KALISPELL | MT | 59904-7610 | 7610 | | | Trade Claim | | | | 2,142.00 |
| THE DEPOSITORY TRUST COMPANY | 55 WATER ST 49TH FL | NEW YORK | NY | 10041 | 0 | | | Trade Claim | | | | 2,795.00 |
| THE DEPOSITORY TRUST COMPANY | 55 WATER STREET  49TH FLOOR | NEW YORK | NY | 10041 | 0 | | | Trade Claim | | | | 110.00 |
| THE ELECTRIC CO OF S DAK INC | 4304 NW 8TH AVE | ABERDEEN | SD | 57402-1741 | 1741 | | | Trade Claim | | | | 15,045.95 |
| THE ELECTRIC COMPANY | - | ABERDEEN | SD | 57402-1741 | 1741 | | | Trade Claim | | | | 2,764.29 |
| THE FAGENSTROM COMPANY | - | GREAT FALLS | MT | 59403 | 2623 | | | Trade Claim | | | | 25.00 |
| THE FASTENAL COMPANY | - | WINONA | MN | 55987-0978 | 978 | | | Trade Claim | | | | 73.00 |
| THE GLOBAL CONSULTING GROUP | 22 CORTLAND STREET  14TH FL | NEW YORK | NY | 10007 | 0 | | | Trade Claim | | | | 15,000.00 |
| THE GRASS CHOPPER | | BOZEMAN | MT | 59771 | 6172 | | | Trade Claim | | | | 1,032.00 |
| THE HIGHFIELD MANUFACTURING CO | 380 MOUNTAIN GROVE STREET | BRIDGEPORT | CT | 6605 | 549 | | | Trade Claim | | | | 637.79 |
| THE ISLAND SUPPLY WELDING CO | - | GRAND ISLAND | NE | 68802 | 580 | | | Trade Claim | | | | 29.70 |
| THE JOURNAL NEWS OPINION | - | CHINOOK | MT | 59523 | 279 | | | Trade Claim | | | | 33.00 |
| THE LAWN RANGER | 504 BERNARD | BILLINGS | MT | 59104 | 22434 | | | Trade Claim | | | | 2,400.80 |
| THE MONTANA STANDARD | 25 WEST GRANITE | BUTTE | MT | 59703 | 627 | | | Trade Claim | | | | 1,625.80 |
| THE NATIONAL LAUNDRY COMPANY | - | GREAT FALLS | MT | 59403-2826 | 2826 | | | Trade Claim | | | | 50.32 |
| THE TARP & CANVAS SHOP | - | LEWISTOWN | MT | 59457 | 2106 | | | Trade Claim | | | | 10.00 |
| THE VALLEY SHOPPER | - | MILBANK | SD | 57252 | 311 | | | Trade Claim | | | | 46.56 |
| THE WAGNER POST | 209 S MAIN | WAGNER | SD | 57380-0187 | 187 | | | Trade Claim | | | | 30.00 |
| THOMAS' INC | 3636 HARRISON AVENUE | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 2,225.11 |
| THOMPSON JENNIFER | 1005 N SAVANNAH DR | SIOUX FALLS | SD | 57103 | | | | Former Employee | X | X | X | - |
| THOMPSON LARRY | 2520 LOOKOUT CIRCLE | HELENA | MT | 59601 | | | | Former Employee | X | X | X | - |
| THOMPSON SHARON | 400 S EDWARDS BLVD #255 | LAKE GENEVA | WI | 53147 | | | | Former Employee | X | X | X | - |
| THOMSON FINANCIAL/CARSON | - | PITTSBURGH | PA | 15251-6315 | 360315 | | | Trade Claim | | | | 25,140.00 |
| THOMSON WEST PAYMENT CENTER | - | CAROL STREAM | IL | 60197-6292 | 6292 | | | Trade Claim | | | | 45.85 |
| THORNTON STANLEY | 1493 EASY ST | BUTTE | MT | 59701 | | | | Former Employee | X | X | X | - |
| THURSTON HIGH SCHOOL | 333 58TH | SPRINGFIELD | OR | 97478 | 0 | | | Trade Claim | | | | 10.50 |
| TIMBER BAR LLC | - | BIG TIMBER | MT | 59011 | 1572 | | | Trade Claim | | | | 308.60 |
| TONGUE RIVER ELECTRIC COOP,INC | - | ASHLAND | MT | 59003 | 138 | | | Trade Claim | | | | 17.12 |
| TONY LASLOVICH | 112 MOUNTAIN VIEW HOMES | ANACONDA | MT | 59711-1616 | 0 | | | Trade Claim | | | | 4,275.00 |
| TOTAL ASPHALT REPAIR INC | 6875IEHENKE AVE | BILLINGS | MT | 59101 | 0 | | | Trade Claim | | | | 450.00 |
| TOTAL ENERGY RESOURCES INC | - | TULSA | OK | 74170 | 702586 | | | Trade Claim | | | | 1,299.00 |
| TOTAL LAWN CARE | 215 ROCKY CLIFF DRIVE | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 84.00 |
| TOWERS PERRIN | P.O. BOX 8500, S-6110 | PHILADELPHIA | PA | 19178 | 0 | | | Trade Claim | | | | 18,954.00 |
| TOWN OF BRIDGER | - | BRIDGER | MT | 59014-0368 | 368 | | | Trade Claim | | | | 116.57 |
| TOWN OF CHESTER | - | CHESTER | MT | 59522-0644 | 644 | | | Trade Claim | | | | 55.09 |
| TOWN OF DENTON | - | DENTON | MT | 59430-0986 | 986 | | | Trade Claim | | | | 102.50 |
| TOWN OF FAIRFIELD | - | FAIRFIELD | MT | 59436-0008 | 8 | | | Trade Claim | | | | 42.00 |
| TOWN OF MELSTONE | - | MELSTONE | MT | 59054-0237 | 237 | | | Trade Claim | | | | 52.50 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 23 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF SHERIDAN | - | SHERIDAN | MT | 59749 | 78 | | | Trade Claim | | | | 31.00 |
| TOWN OF SUPERIOR | - | SUPERIOR | MT | 59872 | 729 | | | Trade Claim | | | | 27.51 |
| TOWN OF WHITEHALL | - | WHITEHALL | MT | 59759 | 529 | | | Trade Claim | | | | 115.34 |
| TOWN PUMP INC | 600 SOUTH MAIN STREET | BUTTE | MT | 59701 | 0 | | | Trade Claim | | | | 6,983.37 |
| TOWNSEND ELECTRIC, INC. | - | TOWNSEND | MT | 59644 | 401 | | | Trade Claim | | | | 268.10 |
| TRANSPORT INC | - | MOORHEAD | MN | 56561 | 400 | | | Trade Claim | | | | 3,590.92 |
| TREGIDGA RONALD | 2020 THOMAS AVE | BUTTE | MT | 597016229 | | | | Former Employee | X | X | X | - |
| TRENWA INC | 1419 ALEXANDRIA PIKE | FT. THOMAS | KY | 41075 | 0 | | | Trade Claim | | | | 10,804.80 |
| TRI COUNTY LANDFILL ASSN | 24978 349TH AVE | PUKWANA | SD | 57370-6422 | 0 | | | Trade Claim | | | | 60.28 |
| TRI STATE WATER INC | - | SISSETON | SD | 57262-0116 | 116 | | | Trade Claim | | | | 107.33 |
| TRI VALLEY PETROLEUM | - | LIVINGSTON | MT | 59047-0431 | 431 | | | Trade Claim | | | | 474.98 |
| TRIANGLE TELEPHONE COOP. ASSN. | - | HAVRE | MT | 59501-1220 | 1220 | | | Trade Claim | | | | 1,120.21 |
| TRI-COUNTY MECHANICAL & ELECTRI | 3139 BOZEMAN AVENUE | HELENA | MT | 59604 | 5928 | | | Trade Claim | | | | 7,227.97 |
| TRIPLE W EQUIPMENT, INC. | 3201 WEST BROADWAY | MISSOULA | MT | 59802 | 7818 | | | Trade Claim | | | | 4,125.00 |
| TRS | - | PITTSBURGH | PA | 15251-6090 | 360090 | | | Trade Claim | | | | 600.00 |
| U.S. DEPARTMENT OF THE INTERIOR | - | YELLOWSTONE | WY | 82190-0168 | 168 | | | Trade Claim | | | | 4.22 |
| UAP TIMBERLAND LLC | - | MONTICELLO | AR | 71657-0557 | 557 | | | Trade Claim | | | | 5,483.00 |
| UCG | - | BALTIMORE | MD | 21297-1673 | 17673 | | | Trade Claim | | | | 70.00 |
| UCN UNITED CARRIER NETWORKS | 14870 PONY EXPRESS ROAD | BLUFFDALE | UT | 84065 | 410469 | | | Trade Claim | | | | 60.75 |
| UNDERGROUND CONSTRUCTION | 300 NORTHVIEW DR | KEARNEY | NE | 68847-9564 | 0 | | | Trade Claim | | | | 4,451.00 |
| UNION TELEPHONE CO | - | DODGE CITY | KS | 67801-0199 | 199 | | | Trade Claim | | | | 37.97 |
| UNISOURCE WORLDWIDE INC | 812 TOOLE AVENUE | MISSOULA | MT | 59807-7367 | 0 | | | Trade Claim | | | | 476.40 |
| UNITED ACCOUNTS INC | - | BISMARCK | ND | 58502-2593 | 2593 | | | Trade Claim | | | | 4,760.91 |
| UNITED AGRICULTURE PRODUCTS | 1230 40TH ST NW | FARGO | ND | 58102 | 0 | | | Trade Claim | | | | 80.00 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | CAROL STREAM | IL | 60132-0577 | 0 | | | Trade Claim | | | | 2,939.80 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | CAROL STREAM | IL | 60132-0577 | 0 | | | Trade Claim | | | | 67.95 |
| UNITED WAY OF BUTTE | - | BUTTE | MT | 59701 | 369 | | | Trade Claim | | | | 9,345.00 |
| UNITED WAY OF CASCADE COUNTY | - | GREAT FALLS | MT | 59403-1343 | 1343 | | | Trade Claim | | | | 1,734.00 |
| UNITED WAY OF FLATHEAD COUNTY | - | KALISPELL | MT | 59904-0217 | 7217 | | | Trade Claim | | | | 534.00 |
| UNITED WAY OF GALLATIN COUNTY, | - | BOZEMAN | MT | 59771 | 206 | | | Trade Claim | | | | 1,501.00 |
| UNITED WAY OF HELENA | - | HELENA | MT | 59624 | 862 | | | Trade Claim | | | | 724.00 |
| UNITED WAY OF HILL COUNTY | - | HAVRE | MT | 59501 | 1131 | | | Trade Claim | | | | 895.00 |
| UNITED WAY OF MISSOULA COUNTY | 531 N HIGGINS AVE | MISSOULA | MT | 59807-7395 | 7395 | | | Trade Claim | | | | 2,646.00 |
| UNITED WAY OF YELLOWSTONE CO. | - | BILLINGS | MT | 59103-0669 | 669 | | | Trade Claim | | | | 3,899.00 |
| UNIVERSAL SERVICE ADMINISTRATIV | DEPT 1259 135 S LASALLE | CHICAGO | IL | 60674-1259 | 0 | | | Trade Claim | | | | 4,531.71 |
| UNIVERSITY OF GREAT FALLS | 1301 20TH ST S | GREAT FALLS | MT | 59405-4996 | 0 | | | Trade Claim | | | | 4,000.00 |
| UNIVERSITY OF MONTANA - WESTERI | 710 SOUTH ATLANTIC | DILLON | MT | 59725-3598 | 0 | | | Trade Claim | | | | 5,000.00 |
| UNTEREINER'S INC | - | DIMOCK | SD | 0 | 38 | | | Trade Claim | | | | 60.90 |
| UPONOR ALDYL COMPANY | 7901 NORTH KICKAPOO | SHAWNEE | OK | 74801 | 0 | | | Trade Claim | | | | 40,579.95 |
| US BANK | - | ST LOUIS | MO | 63179-0408 | 790408 | | | Trade Claim | | | | 41.50 |
| US BEARINGS & DRIVES | 3390 HIGHWAY 12 EAST | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 412.20 |
| US POSTMASTER | 410 DAKOTA AVE S | HURON | SD | 57350 | 0 | | | Trade Claim | | | | 500.00 |
| USF REDDAWAY | - | CLACKAMAS | OR | 97015 | 1035 | | | Trade Claim | | | | 944.93 |
| UTILITIES UNDERGROUND LOCATION | - | SOUTH COLBY | WA | 98384-0796 | 4796 | | | Trade Claim | | | | 20,451.98 |
| UTILITY CONSULTING SERVICES INC | 102 WEST BOWMAN | KALISPELL | MT | 59901 | 0 | | | Trade Claim | | | | 12,692.88 |
| V-1 PROPANE | - | BILLINGS | MT | 59108-0228 | 80228 | | | Trade Claim | | | | 36.23 |
| VAISALA-GAI INC | 2705 EAST MEDINA ROAD | TUCSON | AZ | 85706-7155 | 0 | | | Trade Claim | | | | 29,480.00 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 24 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY WELDERS SUPPLY INC | 320 N 11TH ST | BILLINGS | MT | 59103-1599 | 0 | | | Trade Claim | | | | 253.50 |
| VALMONT INDUSTRIES, INC. | - | CHICAGO | IL | 60603 | 91410 | | | Trade Claim | | | | 983.00 |
| VAN RODEN JOHN | 1439 LANES END | VILLANOVO | PA | 19085 | | | | Former Employee | X | X | X | - |
| VAN VLEET PATRICIA | 4547 CRESTVIEW DR | HURON | SD | 57350 | | | | Former Employee | X | X | X | - |
| VANDEVER RICHARD | 23470 PARKDALE BEACH ROAD | FERGUS FALLS | MN | 56537 | | | | Former Employee | X | X | X | - |
| VARSITY CONTRACTORS INC | - | BOISE | ID | 83715 | 15811 | | | Trade Claim | | | | 29,873.00 |
| VENTURE COMMUNICATIONS COOP | - | HIGHMORE | SD | 57345-0157 | 157 | | | Trade Claim | | | | 322.45 |
| VERBANAC JOHN | 4425 HELBERG DR | HELENA | MT | 59602 | | | | Former Employee | X | X | X | - |
| VERIZON NORTHWEST | PAYMENT PROCESS CTR | INGLEWOOD | CA | 90313-0001 | 30001 | | | Trade Claim | | | | 139.60 |
| VERIZON WIRELESS | - | NEWARK | NJ | 07101-0489 | 489 | | | Trade Claim | | | | 1,604.78 |
| VERIZON WIRELESS  BELLEVUE | 3350 16 1ST AVE S E | BELLEVUE | WA | 98008 | 0 | | | Trade Claim | | | | 25,477.21 |
| VERIZON WIRELESS BELLEVUE | - | INGLEWOOD | CA | 90313-1221 | 2210 | | | Trade Claim | | | | 4,860.02 |
| VERMEER EQUIPMENT OF SOUTH DA | 27108 470TH AVE | TEA | SD | 57064 | 0 | | | Trade Claim | | | | 508.30 |
| VIGILANTE ELECTRIC COOPERATIVE, | 225 E BANNACK ST | DILLON | MT | 59725-0071 | 71 | | | Trade Claim | | | | 3,408.00 |
| VINSON JAMES | PO BOX 216 | VALIER | MT | 594860216 | | | | Former Employee | X | X | X | - |
| VIRGINIA STATE CORPORATION | - | RICHMOND | VA | 23261-5022 | 85022 | | | Trade Claim | | | | 670.00 |
| VISION NET INC | - | GREAT FALLS | MT | 59403 | 3068 | | | Trade Claim | | | | 1,939.56 |
| VODA ONE | - | HICKSVILLE | NY | 11802 | 5799 | | | Trade Claim | | | | 204.20 |
| WAGNER BUILDING SUPPLY CO. | - | WAGNER | SD | 57380 | 667 | | | Trade Claim | | | | 263.60 |
| WALL STREET UTILITY GROUP | 1585 BROADWAY FL 32 | NEW YORK | NY | 10036 | 0 | | | Trade Claim | | | | 227.76 |
| WANT PUBLISHING COMPANY | 420 LEXINGTON AVE  STE #300 | NEW YORK | NY | 10170 | 0 | | | Trade Claim | | | | 49.50 |
| WARDEN PAPER INC | 2529 16TH ST NE | GREAT FALLS | MT | 59403-1162 | 1162 | | | Trade Claim | | | | 255.65 |
| WASH A WAY | 101 N CENTRAL | CUT BANK | MT | 59427 | 0 | | | Trade Claim | | | | 115.00 |
| WASTE MANAGEMENT OF HURON | - | PHOENIX | AZ | 85062-8251 | 78251 | | | Trade Claim | | | | 1,060.55 |
| WATERTOWN WINNELSON CO | 620 11TH AVE SE | WATERTOWN | SD | 57201-5233 | 0 | | | Trade Claim | | | | 207.87 |
| WEBSTER ROBERT | 2850 BLACKTAIL LOOP | BUTTE | MT | 597017129 | | | | Former Employee | X | X | X | - |
| WEIDENBACH CONSTRUCTION CO. | - | PARKSTON | SD | 57366 | 696 | | | Trade Claim | | | | 269.36 |
| WEIDMANN-ACTI INC | PO Box 32714 | HARTFORD | CT | 06150 | | | | Trade Claim | | | | 1,080.00 |
| WELLS FARGO BANK SOUTH DAKOTA | 4811 N 4TH AVE | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 975.00 |
| WELLS FARGO SHAROWNER SERVIC | - | ST PAUL | MN | 55164-0875 | 64875 | | | Trade Claim | | | | 2,537.91 |
| WERKMEISTER WELDING & REPAIR | - | ARMOUR | SD | 57313-0607 | 607 | | | Trade Claim | | | | 99.64 |
| WESCO | 949 S MONTANA ST | BUTTE | MT | 59702-3027 | 0 | | | Trade Claim | | | | 28,542.10 |
| WESTERN AREA POWER ADMINISTRA | PO Box 60000 | SAN FRANCISCO | CA | 94160-1587 | | | | Trade Claim | | | | 220,204.39 |
| Western Energy Company, A Westmorel | P.O. Box 99 | Colstrip | MT | 59323 | | | | Trade Claim | | | | 343,764.21 |
| WESTERN ENVIRONMENTAL TRADE A | 33 SOUTH LAST CHANCE GULCH  STE 2 | HELENA | MT | 59601 | 0 | | | Trade Claim | | | | 3,000.00 |
| WESTERN FINANCE & LEASE | 420 COLLEGE DRIVE SOUTH | DEVILS LAKE | ND | 58301 | 640 | | | Trade Claim | | | | 3,050.00 |
| WESTERN MONTANA CLINIC | - | BILLINGS | MT | 59107-1375 | 31375 | | | Trade Claim | | | | 37.00 |
| WESTERN MONTANA PUBLISHING GR | - | MISSOULA | MT | 59807-8029 | 8029 | | | Trade Claim | | | | 2,208.58 |
| WESTERN NEON INC | - | KALISPELL | MT | 59901 | 1416 | | | Trade Claim | | | | 500.00 |
| WESTERN PLAINS MACHINERY CO. | 1728 OLD HARDIN RD | BILLINGS | MT | 59107-0438 | 30438 | | | Trade Claim | | | | 212.42 |
| WESTERN PRINTING COMPANY | - | ABERDEEN | SD | 57402-1276 | 1276 | | | Trade Claim | | | | 4,287.86 |
| WESTERN STATES EQUIPMENT COM | - | MISSOULA | MT | 59806-5508 | 5508 | | | Trade Claim | | | | 1,723.00 |
| WESTERN TELEPHONE COMPANY | - | FAULKTON | SD | 57438-0128 | 128 | | | Trade Claim | | | | 255.48 |
| WHEAT GROWERS | - | ABERDEEN | SD | 57402-1460 | 1460 | | | Trade Claim | | | | 10.09 |
| WHEATLAND IMPLEMENT & REPAIR | - | HARLOWTON | MT | 59036 | 703 | | | Trade Claim | | | | 23.50 |
| WIEGAND SECURITY SERVICE | - | KEARNEY | NE | 68848 | 1476 | | | Trade Claim | | | | 15.98 |
| WILDWOOD LANDSCAPING INC | - | BIG SKY | MT | 59716 | 160322 | | | Trade Claim | | | | 1,503.01 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 25 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | Street | City | ST | Zip | PO Box | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIS GARY | 236 GREENWOOD DR | HELENA | MT | 596010343 | | | | Former Employee | X | X | X | - |
| WILMINGTON TRUST COMPANY | - | WILMINGTON | DE | 19899-8955 | 8955 | | | Trade Claim | | | | 7,500.00 |
| WILSON SUPPLY COMPANY, INC. | 5250 WEST YELLOWSTONE | CASPER | WY | 82604 | 0 | | | Trade Claim | | | | 154.06 |
| WIRELESS WORLD | 231 LISA CT | TEA | SD | 57064 | 0 | | | Trade Claim | | | | 805.60 |
| WIRELESS WORLD-YANKTON | 909 BROADWAY | YANKTON | SD | 57078 | 0 | | | Trade Claim | | | | 153.67 |
| WOLFE, SNOWDEN,HURD,LUERS & A | 1248 "O" STREET | LINCOLN | NE | 68508-1424 | 0 | | | Trade Claim | | | | 783.18 |
| WOOD SUZANNE | 5908 S SEDUM WAY | BOISE | ID | 837160000 | | | | Former Employee | X | X | X | - |
| WOODHALL DISTRIBUTING | - | DENTON | MT | 59430 | 1018 | | | Trade Claim | | | | 100.99 |
| WORKPLACE SOUND & TECHNOLOGI | 101 N MINNESOTA AVE | SIOUX FALLS | SD | 57104 | 0 | | | Trade Claim | | | | 95.40 |
| WP RENTALS, LLC | - | BILLINGS | MT | 59108-0766 | 80766 | | | Trade Claim | | | | 450.00 |
| WYCHE PAUL | 2920 LOWELL COURT | CASSELBERRY | FL | 32707 | | | | Former Employee | X | X | X | - |
| WYOMING SECRETARY OF STATE | 200 W 24TH ST | CHEYENNE | WY | 82002-0020 | 0 | | | Trade Claim | | | | 50.00 |
| WYOMING-MONTANA SAFETY COUNC | 1502 LOGAN AVENUE | CHEYENNE | WY | 82001 | 0 | | | Trade Claim | | | | 40.00 |
| XCEL ENERGY | 3115 CENTRE POINT DR | ROSEVILLE | MN | 55113 | 0 | | | Trade Claim | | | | 117.83 |
| XEROX CORPORATION | 2301 COLONIAL DR | HELENA | MT | 59601-4982 | 0 | | | Trade Claim | | | | 2,719.51 |
| XEROX CORPORATION | - | DALLAS | TX | 75266-0501 | 660501 | | | Trade Claim | | | | 676.45 |
| XPEDX | 1495 MONAD ROAD | BILLINGS | MT | 59104-1195 | 21195 | | | Trade Claim | | | | 6,680.18 |
| YANKTON MEDICAL CLINIC | 1104 W 8TH | YANKTON | SD | 57078 | 706 | | | Trade Claim | | | | 141.00 |
| YELDUZ SHRINE | - | ABERDEEN | SD | 57402-1066 | 1066 | | | Trade Claim | | | | 40.00 |
| YELLOW BOOK USA | - | DES MOINES | IA | 50306-9254 | 9254 | | | Trade Claim | | | | 10.00 |
| YELLOWSTONE COUNTY CENTRAL | SERVICES | BILLINGS | MT | 59107 | 35009 | | | Trade Claim | | | | 265.00 |
| YELLOWSTONE VALLEY ELEC COOP | - | HUNTLEY | MT | 59037-0249 | 249 | | | Trade Claim | | | | 2,292.47 |
| ZACHA UNDERGROUND CONSTRUCT | 1355 SUMMERDALE RD | CORVALLIS | MT | 59828 | 0 | | | Trade Claim | | | | 5,111.78 |
| ZEE MEDICAL SERVICE | - | MISSOULA | MT | 59806 | 4805 | | | Trade Claim | | | | 39.30 |
| ZEE MEDICAL SERVICE COMPANY | - | FARGO | ND | 58109-8310 | 8310 | | | Trade Claim | | | | 145.23 |
| ZEP MANUFACTURING COMPANY | 21019 77TH AVE S | KENT | WA | 98032 | 0 | | | Trade Claim | | | | 205.90 |
| | | | | | | | | **Grand Total for Attachment F (2):** | | | | **6,708,599.30** |

**NOTES**

1 - Excludes the following pre-petition claims which were paid subject to filing under court order.

Approximately $2.4 million in payments made for satisfaction of pre-petition claims to those designated critical vendors approved for payment under the order entered by the court on October 13, 2003 "Order Authorizing the Payment of the Pre-Petition Claims of Certain Critical Vendors".

Approximately $3.9 million in payments made for satisfaction of pre-petition claims under the order entered by the court on October 13, 2003 "Interim Order Authorizing the Debtor to Comply with Terms of Pre-Petition Trading Contracts", and related Stipulation(s).

Approximately $566,000 in payments made to satisfy pre-petition claims certain employee benefit-related vendors approved for payment under the order entered by the court on September 13, 2003 "Order Authorizing Payment of Certain Pre-Petition Payroll and Related Employee Obligations".

Approximately $634,000 in payments made to satisfy pre-petition claims of certain vendors who provided services under USB programs, approved for payment under the order entered by the court on September 13, 2003 "Order Authorizing Debtor to Continue and Maintain it's...(D) Public Purpose Programs.."

2 - Also excludes certain pre-petition payments made under certain critical vendor contracts prior to court approval, as detailed below:

PPL Montana (Colstrip Station): $802,897

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 26 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | | | CO-DEBTOR | HWJC | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Street | City | ST | Zip | PO Box | | | | | | | |
| NOR has an Ownership & Operation Agreement with PPL for the Colstrip station (Units 3&4) which requires NOR to pay a monthly share of the operations and maintenance costs. This agreement is included in Exhibit D of the approved order relating to Crtical Vendors described above. NOR was invoiced on September 18, 2003 for their share of August O&M for $802,897, and wired this amount to PP&L on September 19, 2003. | | | | | | | | | | | |
| Mid American Energy: $13,276 | | | | | | | | | | | |
| NOR has a Transmission Facilities and Operating Agreement for the Neal 4 Generating Station with Mid American Energy. This agreement is included in Exhibit D of the approved order relating to Crtical Vendors described above. This station is the power source for 16 sites (three of which are hospitals). Payment of this amount was wired on September 18, 2003. | | | | | | | | | | | |
| Mid American Energy: $78,923 | | | | | | | | | | | |
| This payment relates to a MAPP (Mid-American Power Pool) penalty for power allocation dating back to the summer of 2001. This payment was made under the incorrect assumption that it related to the critical vendor contract. | | | | | | | | | | | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (2)
General Unsecured Claims
Page 27 of 27

12/1/2003 10:30 AM
00007919.XLS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HWJC | | Date Claim was incurred and consideration for claim | CONTINGENT | UNLIQUIDATED | DISPUTED | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Carol Lutes | | | 8/5/2003 | Alleges that power surge damaged household equipment | X | X | X | $249.62 |
| Qwest | | | 7/10/2003 | Alleges that power surge to business damaged equipment | X | X | X | 4,729.94 |
| Diversified Transfer & Storage | | | 7/10/2003 | Alleges that power surge to business damaged equipment | X | X | X | 1,417.38 |
| Bob Glandt | | | 8/6/2003 | Alleges that meter reader backed out of residence and hit garage | X | X | X | 45.00 |
| Linda Wasley & J&C Body Shop | | | 9/3/2003 | Alleges that lineman backed into claimant and damaged vehicle | X | X | X | 1,886.02 |
| Hertz - rental car for Linda Wasley claim | | | 9/3/2003 | Alleges that lineman backed into claimant and damaged vehicle | X | X | X | 626.92 |
| Qwest | | | 8/8/2003 | Alleges that underground phone line was cut | X | X | X | 95.35 |
| Guy Jones and Crash Repair Center | | | 9/10/2003 | Alleges that lineman backed into claimant and damaged vehicle | X | X | X | 1,301.65 |
| Guy Jones (Reimbursement for rental car) | | | 9/10/2003 | Alleges that lineman backed into claimant and damaged vehicle | X | X | X | 100.00 |
| Tammy L Lewis | | | 8/5/2003 | Alleges that power surge damaged household equipment | X | X | X | 520.99 |
| Nielsen Pump Corp | | | 11/12/2002 | Alleges that switching error caused surge to business and damaged equipment | X | X | X | 814.83 |
| Qwest | | | 5/12/2003 | Alleges that underground phone line was cut | X | X | X | 1,428.40 |
| Action Realty | | | 8/15/2003 | Alleges miscommunication between customer and call center | X | X | X | 2,500.00 |
| Kendall Winfrey | | | 8/3/2003 | Alleges that faulty neutral - power surge damaged household equipment | X | X | X | 114.99 |
| Charles Worth | | | 7/19/2003 | Alleges that NWE damaged customer's sewer line when digging for gas line | X | X | X | 2,500.00 |
| Yellowstone Valley Electric | | | 6/3/2002 | Alleges that broken jumper wire caused low voltage condition to many customers | X | X | X | 20,000.00 |
| Betty Drapeaux | | | 9/10/2003 | Alleges that light pole owned by NWE fell on claimant's car | X | X | X | 2,000.00 |
| Dennis Shober (Helena) | | | 6/9/2003 | Alleges that NWE removed corner survey pins and claimant had to restake property | X | X | X | 350.00 |
| Todd Langel | | | 8/6/2003 | Alleges that trees got into line and sent surge to customer | X | X | X | 2,000.00 |
| Wanstratch - Darby | | | 3/6/2003 | Alleges that bad insulalink pulled apart on service wire | X | X | X | 2,000.00 |
| Dan Spoon | | | 6/20/2003 | Alleges that broken KOT sent surge to customer | X | X | X | 2,000.00 |
| Ethel Magsig | | | 7/19/2003 | Alleges damage to sewer line | X | X | X | 1,330.00 |
| Valerie Marinko | | | 7/19/2002 | Alleges that claimant fell in hole left after pole was removed | X | X | X | 2,000.00 |
| Rick Skocilich | | | 3/6/2003 | Alleges power outage at house | X | X | X | 20,000.00 |
| Midcontinent | | | | Alleges that NWE damaged claimant's communications lint - amount is disputed | X | X | X | 15,000.00 |
| Ed Guza | | | 5/1/2003 | Alleges damage to equipment at home | X | X | X | 50.00 |
| Lyons Excavation | | | 7/30/2003 | Alleges that repair to sewer line due to line being hit | X | X | X | 180.00 |
| Baraby | | | 6/1/2003 | Alleges that overhead service too tight, bent mast to house-water damage | X | X | X | 2,000.00 |
| Aldo Sardot | | | 8/4/2003 | Alleges that open neutral caused power surge to customer's home | X | X | X | 300.00 |
| Clyde Carlson | | | 3/31/2003 | Alleges that power was shut off | X | X | X | 1,200.00 |
| Dept of Natural Resources | | | 8/30/2003 | Alleges that NWE connector clip caused fire | X | X | X | 5,000.00 |
| Westmoreland | | | | Overcharge | X | X | X | 1,000,000.00 |
| PacifiCorp | | | | Phase shifter operation; breach of contract | X | X | X | 128,000.00 |
| Montana Environmental Information Center P.O. Box 1184 Helena, Montana 59624 | | | | Agreement between NorthWestern Corporation (acting on behalf of its wholly owned subsidiary, Montana First Megawatts (MFM)) and the Montana Environmental Information Center (MEIC) regarding actions to be taken by NorthWestern to obtain the withdrawal by MEIC of its appeal of the Montana air quality permit for MFM. | X | X | X | 1,000,000.00 |
| | | | | Grand Total for Schedule F (3) | | | | $2,221,741.09 |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment F (3)
General Unsecured Claims
Page 1 of 1

12/1/2003 10:30 AM
00007949.XLS

Notes to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements or documents listed herein. The Debtor hereby reserves the right to (a) dispute the validity, status, characterization or enforceability of any contracts, agreements or leases set forth herein, and (b) amend or supplement this Schedule.

The Debtor is conducting an ongoing review and analysis of its executory contracts and leases. Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein, but are incorporated herein by reference. The real property leases listed on Schedule G, if any, may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on this Schedule G.

FORM B6G (10/89)

**In Re: NorthWestern Corporation**                                                          **Case No. 03-12872(CGC)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Amended Attachment G | |

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | #1 TOMI DRIVE | No |
| NORTHWESTERN CORPORATION | LICENSEE | INVESTOR RELATIONS SERVICES AGREEMENT - JANUARY 6, 2003 | 10K WIZARD TECHNOLOGY, LLC | No |
| NORTHWESTERN PUBLIC SERVICE | LICENSOR | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATELY OWNED COMMUNICATIONS LINE | 1ST DAKOTA NATIONAL BANK | No |
| The Montana Power Company | Electric Company | Modification No. 1 to MPC Contract # J1041 effective 07/01/99 between The Montana Power Company (Electric Company) and 3 Rivers Telephone Cooperative (Telephone Company) dated 02/01/99 | 3 Rivers Telephone Cooperative | No |
| The Montana Power Company | Electric Company | Pole Attachement Agreement regarding Agreement for Joint Use between The Montana Power Company (Electric Company) and 3 Rivers Telephone Cooperative, Inc. (Telephone Company) (MPC Contract # J1041) dated 12/23/93 | 3 Rivers Telephone Cooperative | No |
| Northwestern Corporation | Buyer | Graybar Electric Company Inc | 34 N Meramec Ave | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400351 | 3C Electric | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO 3M- ABERDEEN | 3M- Aberdeen | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | 3M-AERDEEN | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | 3M-AERDEEN | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | 3M-BROOKINGS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | 3M-BROOKINGS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | 3M-BROOKINGS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 1 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS - AND APPENDIX | 3M-BROOKINGS | No |
| Northwestern Energy | Contracting Party | Agreement 400301 | A Core of Idaho LLC dba A Core of Missoula Inc | No |
| Northwestern Energy | Contracting Party | Agreement 400359 | A&M Fire and Safety Inc | No |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSOR | TOWER SPACE LEASE - KINGSBURY COUNTY, SD - JANUARY 5, 1999 | A&M RADIO | Yes |
| Northwestern Energy LLC | Contracting Party | Agreement for Salvage MPC Contract D1880 | A&S Metals | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | A.E.OSTERMEIR | No |
| Northwestern Corporation | Insured | Premium Finance Agreement dated May 5, 2003 regarding payment of premiums for certain insurance policies | A.I. Credit Corp. c/o Lockton Insurance Agency | |
| Northwestern Public Service Company | Contracting party | Agreement | A1 Janitorial | No |
| Northwestern Public Service Company | Contracting Party | Agreement dated 02/22/99 for A-1 Janitorial Janitorial Services | A-1 Janitorial | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen American News | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Aberdeen American News | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen Catholic School | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Aberdeen Catholic School | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Aberdeen Catholic School | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO ABERDEEN CATHOLIC SCHOOL SYSTEM (HIGH SCHOOL) | ABERDEEN CATHOLIC SCHOOL SYSTEM (HIGH SCHOOL) | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 2 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO ABERDEEN CATHOLIC SCHOOL SYSTEM (MIDDLE SCHOOL) | ABERDEEN CATHOLIC SCHOOL SYSTEM (MIDDLE SCHOOL) | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Aberdeen Chrysler Center | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen Development Corporation | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Aberdeen Development Corporation | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen Housing Authority | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Aberdeen Housing Authority Homestead | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Aberdeen Living Center | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen Motors Inc | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ABERDEEN PUBLIC SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ABERDEEN PUBLIC SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ABERDEEN PUBLIC SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO ABERDEEN PUBLIC SCHOOL | ABERDEEN PUBLIC SCHOOL | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Aberdeen Public Schools | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 3 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District 6-1 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District 6-1 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District 6-1 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District 6-1 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District 6-1 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Aberdeen School District 6-1 | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Aberdeen School District 6-1 | No |
| Northwestern Energy | Contracting Party | Accurint Service Application | Accurint | No |
| Northwestern Energy | Contracting Party | Accurint Service Application | Accurint | No |
| Northwestern Energy | Contracting Party | Agreement 400221 | Ace Electric Inc | No |
| Northwestern Corporation | Indemnitor | Agreement of Indemnity dated May 7, 2003 regarding issuance of insurance surety bond | ACE-USA ACE Bond Services Insurance Compay of North America Pacific Employers Insurance Company Westchester Fire Insurance Company Indemnity Insurance Company of North America c/o ACE Bond Services TL33B | |
| Northwestern Corporation | Indemnitor | Agreement of Indemnity dated February 27, 2003 regarding issuance of insurance surety bond | ACE-USA ACE Bond Services Insurance Compay of North America Pacific Employers Insurance Company Westchester Fire Insurance Company Indemnity Insurance Company of North America c/o ACE Bond Services TL33B | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 4 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation | Indemnitor | Agreement of Indemnity dated June 2, 2003 regarding issuance of insurance surety bond | ACE-USA ACE Bond Services Insurance Compay of North America Pacific Employers Insurance Company Westchester Fire Insurance Company Indemnity Insurance Company of North America c/o ACE Bond Services TL33B | |
| Northwestern Corporation | Indemnitor | Agreement of Indemnity dated May 7, 2003 regarding issuance of insurance surity bond | ACE-USA ACE Bond Services Insurance Compay of North America Pacific Employers Insurance Company Westchester Fire Insurance Company Indemnity Insurance Company of North America c/o ACE Bond Services TL33B | |
| Northwestern Corporation (with Northwestern Communications Solutions) | Indemnitor | Agreement of Indemnity dated January 6, 2003 regarding issuance of insurance surety bond | ACE-USA ACE Bond Services Insurance Compay of North America Pacific Employers Insurance Company Westchester Fire Insurance Company Indemnity Insurance Company of North America c/o ACE Bond Services TL33B | |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Adjustment Training Center | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Adjustment Training Center | No |
| THE MONTANA POWER COMPANY | CUSTOMER | ANNUAL MAINTENANCE ON THE FALCON/DMS DOCUMENT MANAGEMENT SYSTEM (1 STARTER KIT USER LICENSE) - AUGUST 29, 2002 | ADVANCED ENTERPRISE TECHNOLOGIES | No |
| The Montana Power Company | Utility | Gas Transportation | Advanced Silicon Materials Inc | |
| The Montana Power Company | Contractor | MPC Contract #M152 | Advanced Silicon Materials Incorporated | No |
| The Montana Power Company | Contracting Party | External Change Order Letter to Modify Contract Expiration Date | Advanced Silicon Materials LLC | No |
| Northwestern Corporation | Contracting Party | Agreement (NOR Contract #M152) | Advanced Silicon Materials LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 5 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Contracting Party | External Change Order Letter to Modify Contract Expiration Date | Advanced Silicon Materials LLC | No |
| MONTANA POWER COMPANY | LICENSEE | ASPEN ONELINER SOFTWARE LICENSING AGREEMENT - AUGUST 1, 1995 | ADVANCED SYSTEMS FOR POWER ENGINEERING, INC. | No |
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PURCHASE LONG-TERM POWER PURCHASE AGREEMENT BETWEEN AEM CORPORATION AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | AEM CORPORATION | No |
| MONTANA POWER COMPANY | PURCHASE OF ELECTRIC POWER | FIRST AMD TO POWER PURCHASE AGREEMENT NO. COG 84101535-PL | AEM CORPORATION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR PURCHASE OF HANGAR | AERO LEASING, INC. | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR PURCHASE OF HANGAR | AERO LEASING, INC. | Yes |
| Northwestern Corporation | Contracting Party | Commercial Premium Finance Agreement | AFCO Premium Credit LLC | |
| Northwestern Corporation | Insured | Commercial Premium Finance Agreement dated ____ regarding payment of premiums for certain insurance policies [n.b.--Not executed] | AFCO Premium Credit LLC and Marsh USA Inc. | |
| Northwestern Corporation | Contracting Party | Premium Finace Agreement Disclosure Statement and Security Agreement | AI Credit Corp | No |
| NorthWestern Corporation | Company | Agreement #400223 | Air Controls Company Inc | No |
| Northwestern Energy | Contracting Party | Agreement MPC Contract A2106 Contract 300243 and Modification No 2 and Modification No 3 | Al Harmata | No |
| NORTHWESTERN ENERGY | GRANTEE | CHAMBERLAIN TOWER EASEMENT | ALAN RENNER NANCY RENNER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | ALBERT & GEORGE SASS | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICE PURCHASE ORDER - AND MODIFICATIONS - JANUARY 12, 2001 | ALBERTA ONE-CALL CORPORATION | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 6 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 32385 | Alberton High School | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC Contract #ESA-06) | Alec Hansen | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Alexandria Grain & Oil Co | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Alfalfa Feeds Inc | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Alfalfa Feeds Inc | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Alfred Watland | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Algona Municipal Utilities | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | ALGONA MUNICIPAL UTILITIES | No |
| NOR/ MT -SD/NE Energy | | | Allegiance (800) 877-1122 : FAX # 406-523-3194 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Allen Kannas | No |
| NorthWestern Energy LLC | Company | Contract #300871 | Alme Construction Inc | No |
| NorthWestern Energy LLC | Company | Agreement #400209 | Alpine Floral Inc | No |
| The Montana Power Company | Contracting Party | Open Systems Procurement Agreement | Alstom ESCA Corporation | No |
| The Montana Power Company | Contracting Party | Open Systems Procurement Agreement Contract# 300591 | Alstom ESCA Corporation | No |
| The Montana Power Company | Contracting Party | Open Systems Procurement Agreement | Alstom ESCA Corporation | No |
| NorthWestern Energy LLC | Company | Service Agreement #SPOT 23454 | Alternative Technologies Inc | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ALUMAX EXTRUSIONS INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 7 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ALUMAX EXTRUSIONS INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ALUMAX EXTRUSIONS INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ALUMAX EXTRUSIONS INC | No |
| NORCOM ADVANCED TECHNOLOGIES, INC. | PROVIDER | FIBER OPTIC CABLE LEASE AGREEMENT | AMAN COLLECTION SERVICE, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATELY OWNED COMMUNICATIONS LINE | AMAN COLLECTIONS | No |
| Northwestern Corporation | Customer | Re: Corporate Travel Agreement (7/10/02) | American Airlines Corporate Headquarters | No |
| Northwestern Corporation | Contracting Party | Letter Agreement | American Airlines Inc | No |
| Northwestern Corporation | Customer | Limited Travel Agency Agreement | American Airlines Inc | No |
| Northwestern Corporation | Customer | Re: Corporate Travel Agreement (7/10/02) | American Airlines Inc | No |
| NOR/ MT -SD/NE Energy | | | American Century | |
| The Montana Power Company | Utility | Gas Transportation | American Chemet Corporation | |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.4 Contract #300845 | American Drilling and Supply Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 8 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Company | Service Agreement (MPC Contract #C2051) | American Drilling and Supply Inc | No |
| Northwestern Public Service Company | Owner | American Druggists' Insurance Co. Pole Attachment Bond (Bond No. SP 3189494) | American Druggists Insurance Co. | No |
| Northwestern Corporation | Seller | Letter of Confirmation (Reference No. DPY561) for the Terms of the Transaction Orally Agreed to By the Parties on 12/03/02 | American Electric Power Service Corporation | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Excess Loss Reinsurance Agreement Non-participating | American Fidelity Assurance Company | No |
| Northwestern Corporattion | Contracting Party | Specific Advance Option | American Fidelity Assurance Company | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | AMERICAN FOODS GROUP | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | AMERICAN FOODS GROUP | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | AMERICAN FOODS GROUP | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | AMERICAN FOODS GROUP | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AMERICAN FOODS GROUP, INC | AMERICAN FOODS GROUP | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INSURED | CERTIFICATE OF INSURANCE | AMERICAN HOME ASSURANCE COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER (GAS TRANSMISSION) | CONTRACT FOR FIRM GAS SERVICE - MAY 14, 1996 | AMERICAN LEGION OF NORTH PLATTE, NE | No |
| NorthWestern Energy LLC | Company | Service Agreement #300948 | American Public Land Exchange Inc | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Distribution Pole Attachment Agreement Cable Television dated 04/29/94 | American Telecasting of South Dakota Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PURCHASOR | RADIO TOWER PURCHASE AND INSTALLATION AGREEMENT | AMERICOM TOWER SERVICE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 9 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | PURCHASOR | RADIO TOWER PURCHASE AND INSTALLATION AGREEMENT | AMERICOM TOWER SERVICE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PURCHASOR | RADIO TOWER PURCHASE AND INSTALLATION AGREEMENT | AMERICOM TOWER SERVICE | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | CONFIDENTIALITY AGREEMENT | AMERIGAS PROPANE L.P. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE CONTRACT FOR FIRM NATURAL GAS | AMIGOS GROWTH MANGERMENT CORP | No |
| The Montana Power Company | Contracting Party | Agreement for Electric Service | Amoco Pipeline Company | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | AMPC LYTTON | No |
| The Montana Power Company | Contracting Party | Agreement to provide Propane Service | Anaconda Civilian Conservation Center | No |
| The Montana Power Company | Contracting Party | Service Agreement between The Montana Power Company (Company) and Anaconda Civilian Conservation Center (Customer) effective 06/01/01 (MPC Contract #M142) regarding Agreement to Provide Propane Service | Anaconda Civilian Conservation Center Deer Lodge National Forest | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ANDERSON FORD | No |
| NORTHWESTERN PUBLIC SERVICE | CONTRACTING PARTY | NON-FIRM ENERGY AGREEMENT | AQUILA ENERGY MARKETING CORPORATION | No |
| NORTHWESTERN PUBLIC SERVICE | AVAILABILITY AND SALE OF CAPACITY AND/OR ENERGY | POWER PURCHASE AND SALE AGREEMENT | AQUILA POWER CORPORATION | No |
| Northwestern Energy LLC | Contracting Party | Contract 300918 | Arc Electric Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ARCTCO, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ARCTIC CAT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ARCTIC CAT | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 10 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | PURCHASE AGREEMENT | ARI FLEET LT | Yes |
| Northwestern Energy | Contracting Party | Letter Agreement: re termination of contract | Ark Asset Management | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Arlington Farmers Elevator Co | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Arlington Schools | No |
| Northwestern Public Service Company | Owner | Ideal Mutual Insurance Company Pole Attachment Bond | Armour Cable TV | No |
| Northwestern Public Service Company | Owner | Puritan Insurance Company (Bond No. 759) dated 11/16/81 | Armour Cable TV | No |
| Northwestern Public Service Company | Owner | The American Druggists' Insurance Co. Pole Attachment Bond (Bond No. SP 3189405) dated 11/16/82 | Armour Cable TV | No |
| Northwestern Public Service Company | Contracting Party | The American Druggists' Insurance Co. Notice of Cancellation of Bond No. 3189405 | Armour Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 15) dated 10/01/81 | Armour Cable TV Jack Schaefer | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATE OWNED COMMUNICATIONS LINE | ARTESIAN-LETCHER SCHOOL DISTRICT No. 55-5 D/B/A SANBORN INTERACTIVE VIDEO NETWORK | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ARTICAT, INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ARTICAT, INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ARTICAT, INC | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | ASARCO | |
| Northwestern Public Service | Lessee | Lease | Ascom Hasler Leasing | No |
| Northwestern Public Service Company | Lessee | Equipment Lease and Service Agreement | Ascom Haster Leasing, a program at Mellon Leasing | No |
| The Montana Power Company | Utility | Gas Transportation | Ashgrove Cement Inc. | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 11 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Service Agreement Contract 300892 and Modification No 1 | Aspen Consulting & Engineering Inc | No |
| NorthWestern Corporation | Contracting party | Snow Removal Agreement | Asphalt Paving & Materials Company | No |
| Northwestern Public Service Company | Contracting party | Snow Removal Agreement | Asphalt Paving & Materials Company | No |
| NorthWestern Public Service | Contracting party | Snow Removal Agreement | Asphalt Paving & Materials Company | No |
| The Montana Power Company | Contracting Party | Contract MPC Contract D1803 | Asplundh Tree Expert Company | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Conservation Design Agreement (Service Purchase Order #31521) | Associated Construction Engineering | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | NATURAL GAS PROJECT MANAGEMENT SERVICES AGREEMENT BETWEEN NORTHWESTERN SERVICE GROUP INC. AND THE ASSOCIATED MILK PRODUCERS, INC | ASSOCIATED MILD PRODUCERS, CIN | No |
| Northwestern Energy LLC | Contracting Party | Contract 300939 | AT Klemens & Son | No |
| NorthWestern Energy | Contracting Party | AT&T Corp | AT&T | |
| NORTHWESTERN CORPORATION | CUSTOMER | INTRASTATE SERVICES AGREEMENT BETWEEN NORTHWESTER CORPORATION AND AT&T COMMUNICATIONS OF CALIFORNIA, INC. - MARCH 2002 | AT&T | No |
| Northwestern Corporation | Customer | Intrastate Service Agreement between Northwestern Corporation and AT&T Communications of California Inc | AT&T Communications of California Inc | No |
| Northwestern Corporation | Customer | Amendment No. 1 to AT&T Asynchronous Transfer Mode Service Order Attachment | AT&T Corp | No |
| Northwestern Corporation | Customer | Amendment No. 1 to Master Agreement | AT&T Corp | No |
| Northwestern Corporation | Customer | AT&T Intrastate Services | AT&T Corp | No |
| Northwestern Corporation | Buyer | AT&T Voice & Data (Reference No. 102662); | AT&T Corp | No |
| NORTHWESTERN CORPORATION | CUSTOMER | INTRASTATE SERVICES AGREEMENT BETWEEN NORTHWESTER CORPORATION AND AT&T COMMUNICATIONS OF CALIFORNIA, INC. - MARCH 2002 | AT&T SALES CONTACT | No |
| Northwestern Corporation | Contracting Party | Corporate Express Office Products Inc | Attn Brian A Taylor | No |
| Northwestern Corporation | Contracting Party | Generation Interconnection Agreement | Attn Director Transmission Operations and Planning | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 12 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation | Contracting Party | Generation Interconnection Agreement | Attn Director Transmission Operations and Planning | Yes |
| Northwestern Corporation | Contracting Party | Getthere DirerectCorporate Customer Agreement | Attn General Counsel | |
| Northwestern Corporation | Contracting Party | Getthere DirerectCorporate Customer Agreement | Attn Patrick Coleman | No |
| The Montana Power Company | Contracting Party | Pasta Montana LLC | Attn Vice President | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | AUGUST PETERSON | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AUGUSTANA COLLEGE | AUGUSTANA COLLEGE | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AUGUSTANA COLLEGE - SIOUX FALLS, SD | AUGUSTANA COLLEGE | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement New | Aurora Co-op Elevator | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement New | Aurora Co-op Elevator | No |
| Northwestern Public Service Company | Lessor | Written Notice of Termination of Lease dated 08/31/90 | Auto Clinic Clifford Nygaard | Yes |
| Northwestern Public Service Company | Lessor | Lease dated 03/01/84 | Auto Clinic Clifford Nygaard | Yes |
| NorthWestern Energy | Contracting party | Maintenance Service Agreement | Automated Maintenance Systems Inc | No |
| Northwestern Energy | Contracting Party | Maintenance Service Agreement dated 07/28/03 | Automated Maintenance Systems, Inc. | No |
| NORTHWESTERN CORPORATION for and on behalf of its operating division Northwestern Energy | CONTRACTING PARTY | OPERATING LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT + AMENDMENTS | AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT | Yes |
| NorthWestern Corporation | Lessee | BROWNING OFFICE | AVALANCHE CORPORATION | |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AVERA HEALTH FACILITIES | AVERA HEALTH FACILITIES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AVERA MAJESTIC BLUFFS FACILITIES | AVERA MAJESTIC BLUFFS FACILITIES | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 13 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AVERA MEKENNAN HOSPITAL, SIOUX FALLS SD | AVERA MCKENNAN HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AVERA MEKENNAN HOSPITAL, SIOUX FALLS SD | AVERA MCKENNAN HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | APPENDIX C - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AVERA MOTHER JOSEPH MANOR - ABERDEEN, SOUTH DAKOTA - ORIGNIALLY DATED JULY 26, 2000 | AVERA MOTHER JOSEPH MANOR | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AVERA PRINCE OF PEACE - SIOUX FALLS, SD | AVERA PRINCE OF PEACE | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGERMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AVERA SACRED HEART HOSITAL | AVERA SACRED HEART HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AVERA ST. BENEDICT PARKSTON, SOUTH DAKOTA | AVERA ST. BENEDICT | No |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Avista Corp | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | Avista Corp | No |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Avista Corp | Yes |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | Avista Corp | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 14 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, LLC | Seller | Confirmation of Transaction Regarding Avista Corporation (d/b/a Avista Utilities) Purchase of Firm energy from Northwestern Energy, LLC pursuant to the Western System power Pool Agreement (Deal Number 105239) | Avista Corporation d/b/a Avista Utilities Resource Accounting | No |
| Northwestern Energy, LLC | Buyer | Confirmation of Transaction Regarding Avista Corporation (d/b/a Avista Utilities) Sale of Firm energy to Northwestern Energy, LLC pursuant to the Western System power Pool Agreement (Deal Number 106707) | Avista Corporation d/b/a Avista Utilities Resource Accounting | No |
| Northwestern Corporation | Seller | Firm Physical Energy transaction dated 02/12/03 | Avista Corporation Washington Water Power Division | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement with Avista Energy Inc | Avista Energy, Inc. | No |
| The Montana Power Company | Contracting Party | Scheduling Services Agreement between The Montana Power Company and Avista Energy, Inc. effective 12/10/99 | Avista Energy, Inc. | No |
| Northwestern Energy | Seller | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Power Agreement (Deal Number 722191) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Power Agreement (Deal Number 736525) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Power Agreement (Deal Number 736895) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712488) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712489) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712490) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712491) | Avista Energy, Inc. Electric Accounting | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 15 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712492) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 720737) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 720985) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 723442) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 726601) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Firm WSPP Schedule C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 734346) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy | Buyer | Confirmation of Sale of Firm WSPP Schedule C energy to Northwestern Energy pursuant to Power Agreement dated 07/28/03 (Deal Number 738865) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 707743) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 707744) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712899) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 712910) | Avista Energy, Inc. Electric Accounting | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 16 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 716200) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 717103) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 717111) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Seller | Confirmation of Transaction regarding Avista's purchase of Firm WSPP SCHEDULE C energy from Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 717482) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Energy, LLC | Buyer | Confirmation of transaction regarding Avista's sale of FIRM WSSP SCHEDULE C energy to Northwestern Energy pursuant to the Western System Power Pool Agreement (Deal Number 716199) | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Corporation | Buyer | Firm Physical Energy Transaction dated 03/21/03 | Avista Energy, Inc. Electric Accounting | No |
| Northwestern Corporation | Seller | Firm Physical Energy Transaction dated 04/02/03 | Avista Energy, Inc. Electric Accounting | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1078) | Avista Fiber, Inc. West | No |
| NorthWestern Energy LLC | Company | Agreement #400177 | B & F Excavating Co Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 400264 | B & L Pumping | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSOR | SUBLEASE, SPRINGFIELD OFFICE | B AND H PUBLISHING | Yes |
| NorthWestern Energy LLC | Company | NWE Contract #400323 | B C Hearing LLC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | MPC Contract #300763 and Modification No. 1 (NWE Contract #400331) | Badger Directional Drilling Inc | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Bancroft Municipal Utilities | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 17 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | BANCROFT MUNICIPAL UTILITIES | No |
| The Montana Power Company | Contracting Party | Commercial Card Agreement and Addendum | Bank of Marica NT&SA | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Banner | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BANNER ENGINEERING CORP, ABERDEEN, SD | BANNER ENGINEERING CORP | No |
| Northwestern Corporation | Assignee | Assignment and Assumption Agreement | Barclays Bank PLC | No |
| Northwestern Corporation | Guarantor | Guaranty Agreement | Barclays Bank PLC | No |
| Northwestern Corporation | Guarantor | Waiver and Amendment to Credit Agreement | Barclays Capital | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Barretts Minerals Inc. | |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC #ESA-11) | Barretts Minerals Incorporated | No |
| Northwestern Energy | Contracting Party | Re: Letter Agreement amending Agreement for Electric Service Barretts Minerals Inc | Barretts Minerals Incorporated | No |
| The The Montana Power Company | Contracting Party | Amended and Restated Agreement for Electric Service | Barretts Minerals Incorporated | No |
| NOR/ MT -SD/NE Energy | | | Barrow Hanley (214) 665-1908 ; FAX (214) 665-1936 | |
| Northwestern Corporation | Contracting Party | Manage Investments of Trust | Barrow, Hanley, Mewhinney and Strauss, Inc. | No |
| NORTHWESTERN GROWTH CORPORATION | CONTRACTING PARTY | SETTLEMENT AGREEMENT AND RELESASE - OCTOBER 15, 2002 | BARRY LAZARUS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 18 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN | CERTIFICATE HOLDER | ACORD CERTIFICATE OF LIABILITY INSURANCE | BASEC.NET | No |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT | BASEC.NET | Yes |
| NORTHWESTERN ENERGY division of Northwestern Corporation | CONTRACTING PARTY | CAPACITY AND ENERGY SALE AGREEMENT | BASIN CREEK EQUITY PARTNERS, LLC | No |
| NORTHWESTERN ENERGY division of Northwestern Corporation | CONTRACTING PARTY | LETTER OF CREDIT AGREEMENT | BASIN CREEK EQUITY PARTNERS, LLC | No |
| NORTHWESTERN ENERGY division of Northwestern Corporation | CONTRACTING PARTY | PRECEDENT AGREEMENT | BASIN CREEK EQUITY PARTNERS, LLC | No |
| Northwestern Public Service Company | Licensor | A license for erection and maintenance of HV Transmission Line Crossing | Basin Electric Power Coop | No |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Basin Electric Power Coop | No |
| Coyote Power Plant | Licensor | A license for erection and maintenance of HV Transmission Line Crossing | Basin Electric Power Coop | No |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Basin Electric Power Coop | Yes |
| NORTHWESTERN PUBLIC SERVICE | BY CAPACITY AND ENERGY DELIVERED | SERVICE SCHEDULE A AGREEMENT | BASIN ELECTRIC POWER COOPERATIVE | No |
| The Montana Power Company | Company | Service Agreement (MPC Contract #300655) | Batavia Services Inc | No |
| NorthWestern Energy | CONTRACTING PARTY | Service Agreement 400304 | Bayview Technologies, Inc. | |
| Northwestern Energy | Contracting Party | Letter Agreement 400304 | Bayview Technology Group LLC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BEADLE COUNTY COURTHOUSE, HURON, SD | BEADLE COUNTY COURTHOUSE | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | Beadle Electric Co-op | No |
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Power Line Crossing and Joint Use Poles | Beadle Electric Cooperative Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 19 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Power Line Crossing and Joint Use Poles | Beadle Electric Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Joint Pole Agreement | Beadle Electric Cooperative Inc | No |
| THE MONTANA POWER COMPANY | BUYER | DELIVERED GAS PURCHASE CONTRACT AND SUPPORTING DOCUMENTS | BEARCLAW GATHERING SYSTEMS, INC | No |
| THE MONTANA POWER COMPANY | BUYER | LETTER GAS PURCHASE AGREEMENT - DATED MARCH 31, 1993 | BEARCLAW GATHERING SYSTEMS, INC | No |
| Northwestern Energy | Contracting Party | Beartooth Electric Cooperative New Columbus Substation Letter Agreement | Beartooth Electric Cooperative | No |
| NorthWestern Corporation | Lessee | MAUER MOUNTAIN COMMUNICATION SITE | BEAVERHEAD ELECTRONICS | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT NO 1 TO CONTRACT FOR ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES | BECHTEL | No |
| Northwestern Public Service Company | Contracting Party | Amendment No. 1 to Contract for Engineering, Procurement and Construction Services | Bechtel Power Corporation | No |
| Northwestern Energy | Contracting Party | Agreement NWE Contract 400370 | Belgrade Urgent Care | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #400370 | Belgrade Urgent Care | No |
| Northwestern Energy | Contracting Party | Agreement NWE Agreement 400190 | Benefis Health Care | No |
| NorthWestern Energy LLC | Company | NWE Agreement #400190 | Benefis Health Care | No |
| NORCOM ADVANCED TECHNOLOGIES, INC. | BUYER | PURCHASE AGREEMENT WITH BILL OF SALE | BERGMAN TELECOMM | No |
| NORCOM ADVANCED TECHNOLOGIES, INC. | BUYER | PURCHASE AGREEMENT WITH BILL OF SALE | BERGMAN TELECOMM | No |
| Northwestern Energy | Contracting Party | Agreement NWE Contract 400216 | Berndts Landscaping & Lawn Care | No |
| Northwestern Public Service | Advertiser | Agreement for National Yellow Pages Service | Bernstein-Rein Advertising Inc | No |
| Northwestern Public Service | Advertiser | Agreement for National Yellow Pages Service | Bernstein-Rein Advertising Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 20 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | LEASEE | LEASE | BERT MORITZ AND SONS | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | BETHEL LUTHERN HOME | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BETHESDA HOME, ABERDEEN, SD | BETHESDA HOME | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BETHESDA HOME, ABERDEEN, SD | BETHESDA HOME | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BETHESDA HOME, WEBSTER SD | BETHESDA HOME | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Bethlehem Lutheran Church | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Bethseda Home | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Bethseda Home of Aberdeen | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | BETTY LOU HARMACEK | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | BEVERLY ENTERPRISES DBA COLONIAL MANOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | BEVERLY HEALTHCARE | No |
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | TELECOMMUNICATIONS SERVICES AGREEMENT BETWEEN NWC AND BHCE NWC CONTRACT #M130 AND EXHIBITS | BHCE | No |
| NOR/ MT -SD/NE Energy | | | Bidart & Ross (775) 826-6400 ; FAX (775) 826-6698 | |
| The Montana Power Company | Contracting Party | Agreement for Consulting | Bidart and Ross, Inc. | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1069) | Big Flat Electric, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 21 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The The Montana Power Company | Contracting Party | Maintenance Agreement | Big Horn County Electric Cooperative Inc | No |
| NORTHWESTERN CORPORATION | CONTRACTOR | TECHNICAL SERVICES AGREEMENT AND EXHIBITS | BIG HORN COUNTY ELECTRIC COOPERATIVE, INC. | No |
| NorthWestern Corporation | Lessee | BRIDGER OFFICE | BIG Z, INC | |
| NorthWestern Corporation | Contracting Party | Final Term Sheet for Bill Austin, CFO and Chief Restructuring Officer | Bill Austin CFO and Chief Restructuring Officer | |
| Northwestern Energy LLC | Contracting Party | Agreement 400210 | Bill Baltrusch Construction Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400248 | Bill Field Trucking LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | BILL HEALY | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 11/24/93 (executed 11/08/93) (MPC Contract # J1023) | Bill Herbolich d/b/a Whitehall Cable TV | No |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract # J1023 effective 03/03/94 between The Montana Power Company (Licensor) and Bill Herbolich d/b/a Whitehall Cable TV (Licensee) dated 01/04/95 | Bill Herbolich d/b/a Whitehall Cable TV | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300885 and Modification No.1-2 | Bill Markovich Construction Inc | No |
| Northwestern Energy LLC | Contracting Party | Contract 400166 | Bill Parnell dba Mall Services | No |
| Northwestern Energy LLC | Contracting Party | Contract 400166 | Bill Parnell dba Mall Services | No |
| NorthWestern Energy LLC | Company | Agreement #300959 | Bill Thomas dba Thomas Built Up Roofing | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400300 | Billings Construction Supply Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Agreement #400290) | Billings Flying Service Inc | No |
| THE MONTANA POWER COMPANY | COMPANY | RESTATED COGENERATION AND SMALL POWER PRODUCTION POWER PURCHASE AGREEMENT BETWEEN BILLING GENERATION, INC AND THE MONTANA POWER COMPANY - AND ASSIGNMENT | BILLINGS GENERATION, INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 22 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY LLC | CLIENT | ELECTRONIC BILLING SERVICES AGREEMENT - NOVEMBER 21, 2002 | BILLSERV, INC | No |
| NORTHWESTERN ENERGY LLC | CLIENT | ELECTRONIC BILLING SERVICES AGREEMENT - NOVEMBER 21, 2002 | ~~BILLSERV, INC~~ ~~211 NORTH LOOP 1604 EAST, SUITE 100~~ ~~SAN ANTONIO, TX 78232~~ ~~ATTN: MARSHALL MILLARD~~ | No |
| Northwestern Corporation | Licensee | License Agreement | BindView Development Corporation | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400329 | Bison Building Systems dba Bison Concrete Cutting | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #300875 and Modification No.1 | Bison Engineering Inc | No |
| Northwestern Public Service Company | Contracting Party | General Agreement for Joint Use of Wood Poles | Bison State Telephone Company | No |
| Northwestern/NorCom | | Office Lease | Black Hawk Properties, LLC | |
| NorthWestern Corporation | Lessee | BLACK HAWK COMMUNICATIONS OFFICE | BLACK HAWK PROPERTIES, LLC | |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Reciprocal Pole Attachment | Blackfoot Telephone Cooperative | |
| NORTHWESTERN COMMUNICATION SOLUTIONS | LESSEE | LEASE | BLACKHAWK PROPERTIES, LLC | Yes |
| NorthWestern Energy LLC | Company | Agreement #400183 | Blahnik Construction Inc | No |
| NorthWestern Energy LLC | Company | Contract #300877 | Blakenship Construction Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Centers for Medicare & Medicaid Services Elgibility File-based Standard Trading Partner Agreement | Blue Cross Blue Shield of Montana | No |
| The Montana Power Company | Contracting Party | Insurance Agreement for Medical and Dental Benefits for Montana Power Company Employees Disabled in Calendar Year 1994 | Blue Cross Blue Shield of Montana | No |
| Northwestern Corporation | Company | Employment and Severance Agreement dated July 1, 2003 regarding employment and benefit terms | Blue Dot Services, Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement | Board of County Commissioners of Granite County | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 23 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RESOLUTION RELATING TO A PROJECT UNDER CHAPTER 9-54, SOUTH DAKOTA CODIFIED LAWS, AS AMENDED; APPROVING THE ISSUANCE OF REVENUE BONDS TO FINANCE THE PROJECT | BOARD OF COUNTY COMMISSIONERS OF GRANT COUTNY, SD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RESOLUTION | BOARD OF COUNTY COMMISSIONERS OF HAMLIN COUTNY, SD | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement | Board of County Commissioners of Mineral County | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement | Board of County Commissioners of Mineral County | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400284) for Installation and Maintenance of Sprinkler Systems | Bob D. Miller d/b/a Rainjet of Montana | No |
| Northwestern Public Service Company | Contracting party | Snow Removal Agreement | Bob Jones Construction | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Snow Removal Agreement | Bob Jones Construction | No |
| NorthWestern Public Service | Contracting party | Snow Removal Agreement | Bob Jones Construction | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400288) for Miscellaneous Door Repairs and Installations | Bob Krausz d/b/a Snowy Mountain Lock & Door | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | BOB MERRILL | No |
| Northwestern Energy | Lessor | Lease Rental Agreement NWE Contract M180 | Bob Webster | No |
| NORTHWESTERN ENERGY | LESSOR | NWE CONTRACT M180: LEASE/RENTAL AGREEMENT FOR SACHTLER VIDEO 18P FULID HEAD AND CARBON FIBER TRIPOD LEGS - MARCH 2003 | BOB WEBSTER | No |
| Northwestern Energy | Contracting Party | Agreement 400358 | Bobby and Ty Vinson dba Vinson Custom Cutting | No |
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Power Line Crossing and Common Pole Usage | Bon Homme-Yankton Electric Association Inc | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Bonanza of Aberdeen | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Bonanza of Aberdeen | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 24 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Green Tags | Bonneville Environmental Foundation | |
| NorthWestern Energy | CONTRACTING PARTY | Service Agreement 400346 | Bonneville Environmental Foundation | |
| Northwestern Energy LLC | Contracting Party | Telecommunications Services Agreement | Bonneville Power Administration | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | Bonneville Power Administration | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Bonneville Power Administration | No |
| The Montana Power Company | Contracting Party | Letter Agreement (Contract No. 01TX-30554) | Bonneville Power Administration | No |
| The Montana Power Company | Contracting Party | Letter Agreement re: Facilities Removal | Bonneville Power Administration | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | Bonneville Power Administration | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Bonneville Power Administration | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | AGREEMENT FOR TELECOMMUNICATION SERVICES, EXHIBIT A AND TROUBLE SHOOTING PROCEDURES FOR WMRAS | BONNEVILLE POWER ADMINISTRATION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LEASE | Bonnie Aguilar | Yes |
| The Montana Power Company | Contracting Party | Service Agreement MPC Agreement A1610 and Modification Nos 1 to 6 MPC Contract 400077 | Bonnie L Donnelly dba Interior Plant Designs | No |
| MONTANA POWER COMPANY | CONTRACTING PARTY | POWER PURCHASE AGREEMENT NO. SPP-87103035-NL BORADWATER DAM | Boradwater Dam | No |
| Northwestern Corporation | Contracting Party | Defined Contribution Master Trust Agreement | Boston Safe Deposit and Trust Company | No |
| The Montana Power Company and the Montana Power Company Retirement Plan Committee | Contracting Party | The Montana Power Company 401(k) Retirement Savings Plan Trust Agreement by and between The Montana Power Company and Boston Safe Deposit and Trust Company | Boston Safe Deposit and Trust Company | No |
| THE MONTANA POWER COMPANY | COMPANY | POWER PURCHASE AGREEMENT BETWEEN BOULDER HYDRO AND THE MONTANA POWER COMPANY | BOULDER HYDRO | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 25 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy LLC | Contracting Party | Agreement to provide Propane Service; Modification 2 and 3 | Boyne USA Inc | No |
| NorthWestern Energy | Advertiser | Advertising Agreement | Bozeman Daily Chronicle | No |
| NorthWestern Energy | Advertiser | Advertising Agreement | Bozeman Daily Chronicle | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30234 | Bozeman High School | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1094) | Bozeman Plumbing and Heating | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #400140 and Modification No.1 | Bozeman Urgent Care | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | CONFIDENTIALITY AND PROPRIETARY INFORMATION AGREEMENT | BP CANADA ENERGY COMPANY LTD. | No |
| NORTHWESTERN ENERGY | BUYER | PHYSICAL GAS TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY | BP CANADA ENERGY MARKETING CORP | No |
| NORTHWESTERN PUBLIC SERVICE | CONTRACTING PARTY | LETTER AGREEMENT FOR SUPPLY, TRANSPORTATION AND STORAGE MANAGEMENT SERVICES | BP CANADA ENERGY MARKETING CORP | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | CONFIDENTIALITY AND PROPRIETARY INFORMATION AGREEMENT | BP CANADA ENERGY MARKETING CORP. | No |
| Northwestern Corporation | Seller | Firm Physical Energy Transaction dated 04/02/03 | BP Energy Co. | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement-Change | BPOE LODGE 1046 | No |
| NorthWestern Corporation | Lessee | MENNO OFFICE SPACE | BRADLEY AND SUSANNE KNUTSON | |
| NORTHWESTERN ENERGY | LESSEE | OFFICE LEASE, MENNO, SOUTH DAKOTA | BRADLEY O. KNUTSON | Yes |
| NOR/MT -SD/NE Energy | | | Brandywine Asset Management (302) 654-6163 ; FAX (302) 421-5842 | |
| NorthWestern Energy | Service Provider | Trench Occupancy & Pole Transfer Agreement effective 05/01/03 (NWE Agreement # M182) | Bresnan Communications, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 26 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Licensor | Pole Attachment Agreement dated _____ (MPC Contract # J1098) | BridgeBand Communications, Inc. | No |
| NorthWestern Energy | Service Provider | Trench Occupancy & Pole Transfer Agreement effective 05/__/03 (NWE Agreement # M183) | BridgeBand Communications, Inc. | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | British Columbia Hydro and Power Authority | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | British Columbia Hydro and Power Authority | No |
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | BROIN AND ASSOCIATES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | BROIN ENTERPRISES INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES, INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 27 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BROIN ENTERPRISES INC | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BROIN ENTERPRISES INC | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BROIN ENTERPRISES INC | BROIN ENTERPRISES, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NATURAL GAS SALES AGREEMENT - 05/11/96 | BROOKINGS HOLIDAY INN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | BROOKINGS HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS - APPENDIX A | BROOKINGS HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS - APPENDIX A REVISION 2 | BROOKINGS HOSPITAL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 28 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS INN | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS INN | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BROOKINGS INN | BROOKINGS INN | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BROOKINGS INN | BROOKINGS INN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | BROOKINGS PUBLIC SCHOOL - MIDDLE SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | BROOKINGS PUBLIC SCHOOLS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 29 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO BROOKINS SCHOOL AND APPENDIX | BROOKINGS SCHOOLS | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Brown County | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS  TO BROWN COUNTY COURT HOUSE, ABERDEEN, SD AND APPENDIX | BROWN COUNTY COURT HOUSE | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Brown County Court House | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Brown County Highway Department | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONFIDENTIALITY AND NON COMPETE AGREEMENT | BRUCE BERGMAN | No |
| Northwestern Corporation | Customer | The Budget Corporate Agreement | Budget Rent a Car Corporation | No |
| NorthWestern Corporation | CONTRACTING PARTY | Lease number 8-00919-91-16 | Bureau of Indian Affairs (Confederated Salish & Kootenai Tribe) | |
| NorthWestern Corporation | CONTRACTING PARTY | GREAT FALLS RAINBOW-BUTTE A&B TOWER LINES 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | GREAT FALLS SWITCHYARD-MOREL JUNCTION 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | HOLTER-TRIDENT AUTO-TOWNSEND-TRIDENT SEGMENT 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | CUT BANK-BUTTE 20" | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELECTRIC DISTRIBUTION | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - QUARTZ HILL MINE | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELECTRIC DISTRIBUTION | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | WYOMING BORDER-DRY CREEK - 12 3/4" | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | WARREN TIE-BILLINGS (HEART MTN) - 8 5/8" | Bureau of Land Management | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 30 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - VICTOR CHEMICAL WORKS - 24KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ANACONDA MILL CREEK-BILLINGS STEAM PLANT SWITCHYARD 230KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - AT&T MICROWAVE STATION-BANNACK - 2.4KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | CANYON FERRY-BUTTE 69KV TAP:COMET-BASIN | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - GREEN-WALTERS PUMP EXT - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | DEER LODGE-MISSOULA | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | BELFRY-WARREN - 12 3/4" | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | HOLTER-TRIDENT AUTO-TOWNSEND-TRIDENT SEGMENT 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELECTRIC DISTRIBUTION | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - HOLTER LAKE RECREATION AREA LINE - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - ARMAGOST EXT | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | DILLON-BANNACK 69KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - WICKES TO AIRWAY BEACON NO. 40 - 3.8KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | KERR SWITCHYARD-ANACONDA MILL CREEK B LINE 161KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | COLSTRIP-BROADVIEW 500KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - MARYSVILLE GEOTHERMAL PROJECT - 14.4/24.9KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - LEWISTOWN RADIO SITE | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | DILLON-SHERIDAN 161KV | Bureau of Land Management | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 31 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | CONTRACTING PARTY | ANACONDA-DRUMMOND-ANACONDA-PHILIPSBURG SEGMENT 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - GLEN GOLDEN IRRIGATION EXT - 7.2/12.5KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - RONALD DEYELE EXT - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - BASIN-BOULDER HIGHWAY REROUTE - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - 12KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | BROOKS-ALLISON MINE TAP - 69KV OFF THE DILLON-BANNACK 69KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | RED LODGE-BRIDGER 50KV A & B LINES | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - TOWNSEND TV - 7.2/12.5KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - SUNDOWNER SUBDIVISION | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | RAINBOW-ASSINIBOINE 161KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | MILWAUKEE 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELECTRIC DISTRIBUTION | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | CONTINENTAL LIME INC-INDIAN CREEK LIME PLANT TAP 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - MDU RECTIFIER UNIT 7.2 KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | CUT BANK MOREL 16 | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - BOULDER - 7.2/12/5KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | HOT SPRINGS BPA-ANACONDA MILL CREEK 230KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - LANDFILL OFFICE HWY CROSSING - 7.2KV | Bureau of Land Management | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 32 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - 2.4KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - FRED SCHMIDT STOCK WATER PUMP - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | LIVINGSTON WIND FARM - VAR - 12.5/50KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | GREAT FALLS RAINBOW-BUTTE A&B TOWER LINES 100KV TAP:MONTANA TUNNELS | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | BRADLEY CREEK-THREE FORKS 100KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | LAURIN-VIRGINIA CITY 69KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | MISSOULA LOOP - 12" & 16" | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | DEER LODGE-MISSOULA (BLM/FOREST SERVICE) | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - NEAR RUBY DAM - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | ELEC DISTR - NORTH MEADOW CREEK - 7.2KV | Bureau of Land Management | |
| NorthWestern Corporation | CONTRACTING PARTY | MADISON HILL COMMUNICATIONS SITE/ACCESS ROAD | Bureau of Land Management | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | BURGER KING #2463 | No |
| NorthWestern Corporation | CONTRACTING PARTY | | Burlington Northern and Santa Fe Railway Company (BNSF) | |
| NorthWestern Corporation | CONTRACTING PARTY | | Burlington Northern and Santa Fe Railway Company (BNSF) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 33 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | CONTRACTING PARTY | | Burlington Northern and Santa Fe Railway Company (BNSF) | |
| NorthWestern Corporation | CONTRACTING PARTY | | Burlington Northern and Santa Fe Railway Company (BNSF) | |
| NorthWestern Corporation | CONTRACTING PARTY | | Burlington Northern and Santa Fe Railway Company (BNSF) | |
| NorthWestern Corporation | CONTRACTING PARTY | | Burlington Northern and Santa Fe Railway Company (BNSF) | |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - CITY OF HURON, BEADLE COUNTY, SOUTH DAKOTA - APRIL 20, 1994 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | BURLINGTON NORTHERN RAILROAD | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | UTILITIES | COAL TRANSPORTATION AGREEMENT BY AND BETWEEN OTTER TAIL POWER COMPANY, NORTHWESTERN PUBLIC SERVICE COMPANY, MONTANA-DAKOTA UTILITIES CO AND BURLINGTON NORTHWERN RAILROAD COMPANY | BURLINGTON NORTHERN RAILROAD COMPANY | No |
| NorthWestern Corporation | CONTRACTING PARTY | HURON | Burlington Northern Santa Fe Railway Company (BNSF) | |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Burlinton Northern Rail Road | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Burlinton Northern Rail Road | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Burlinton Northern Rail Road | No |
| NORTHWESTEN PUBLIC SERVICE | LESSOR | LEASE - CITY OF HURON, BEADLE COUNTY, SD - JANUARY 1, 1991 | BURNISON INC SD | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | BUSEMAN, JOE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | BUSEMAN, LAWRENCE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | BUSEMAN, LELAND | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | BUSEMAN, RAY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 34 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | CONTRACTING PARTY | PLUMBERS AND PIPEFITTERS NATIONAL PENSION FUND - REVISED STANDARD FORM OF PARTICIPATION AGREEMENT - MARCH 1, 2002 | BUSINESS MANAGER LOCAL 41 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Butler Machinery Company | No |
| Northwestern Corporation | Contracting Party | Agreement to Provide Jet Fuel | Butte Aviation Inc | No |
| The Montana Power Company | Contracting Party | Labor Agreement Between the Montan Power Company and Butte Machinists Local Union No. 88 District Lodge No. 86 and Transmittal Letter | Butte Machinists Local Union No. 88 District Lodge No. 86 Virginia "Ginger" Winston Business Representative | No |
| NorthWestern Corporation | Lessee | CNG SITE | BUTTE SILVER BOW COUNTY | |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND BUTTE TEAMSTERS' UNION, LOCAL NO. 2 WITH TRANSMITTAL LETTER DATED 08/30/2001 | BUTTE TEAMSTERS' UNION LOCAL NO 2 | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300245 | Butte Tin Shop | |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #C1744 and Modification No.8-9 (Contract #300245) | Butte Tin Shop Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #300882 and Modificatin No.1 | C Brewer Inc | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement Contract 300882 | C Brewer Inc | No |
| The Montana Power Company | Company | Service Agreement (MPC #300688) | C&H Engineering and Surveying Inc | No |
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract 300688 | C&H Engineering and Surveying Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | COAL SUPPLY AGREEMENT BY AND BETWEEN OTTER TAILPOWER COMPANY, NORTHWESTERN OUBLIC SERIVCE, MONTANA-DAKOTA UTILITES CO AND KENNECOTT ENERGY COMPANY | CABALLO ROJO INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO CABELA'S WAREHOUSE AND APPENDIX | CABELA'S WAREHOUSE | No |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract # J1079 regarding Joint Trenching Rates between The Montana Power Company (Licensor) and Cable and Communication Corporation (Licensee) dated_____ | Cable and Communication Corporation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 35 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Licensor | Pole Attachment Agreement  (MPC Contract # J1079) | Cable and Communication Corporation | No |
| The Montana Power Company | Licensor | Pole Attachement Agreement dated (MPC Contract # J1097) | Cable Montana, LLC a subsidiary of USA Companies, LLC | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Cable TV Associates, Inc. | No |
| NORTHWESTERN ENERGY, LLC | CONTRACTING PARTY | NOTICE OF SUSPENSION | CANADIAN NATURAL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | CANISTOTA GOOD SMARITN CT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | CANISTOTA PUBLIC SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | NATURAL GAS ORDINANCE NUMBER ---- [NO NUMBER] | CANISTOTA, SOUTH DAKOTA | No |
| NORTHWESTERN ENERGY, LLC | BUYER | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY | CANNAT ENERGY INC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #300530) and Modification No.1 | Canyon Consulting Services LLC | No |
| NorthWestern Corporation | Lessee | CAPITAL ONE OFFICE | CAPITAL ONE CENTER | |
| NorthWestern Corporation | Lessee | PARKING, GRANITE & WYOMING - BUTTE | CAPRI INC | |
| THE MONTANA POWER COMPANY | LESSEE | PARKING LOT LEASE AND FIRST AMENDMENT | CAPRI, INC. | Yes |
| The Montana Power Company | Contracting Party | Renewal Service Agreement for The Montana Power Company | CareWise, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | CARGILL INC | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Cargill Inc 2 Dryer | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Agreement #400267) | Carisch Helicopters Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | CAROLYN POULSEN | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300895 and Modification No.1 (Contract #400352) | Cascade Electric Company Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 36 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30232 | Cascade High School | No |
| NorthWestern Energy LLC | Company | Service Agreement #400201 | Cashman Nursery | No |
| Northwestern Public Service Company | Contracting Party | Letter Request- Not a Contract | Cass Clay Creamery | No |
| THE MONTANA POWER COMPANY | LICENSEE | SOFTWARE LICENSE AGREEMENT - MARCH 16, 2000 | CASSO CORPORATION | No |
| THE MONTANA POWER COMPANY | LICENSEE | SOFTWARE LICENSE AGREEMENT - MARCH 16, 2000 | CASSO CORPORATION | No |
| THE MONTANA POWER COMPANY | LICENSEE | CASTELLE FAX PRESS SOFTWARE LICENSE: SEE NOTE | CASTELLE | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Castlewood Public School 28-1 | No |
| NORTHWESTERN ENERGY | CUSTOMER | LEASE FOR BACKHOE LOADER - FEBRUARY 24, 2003 | CATERPILLAR FINANCIAL SERVICES CORPORATION | No |
| NORTHWESTERN ENERGY | LEASEE | OFFICE BUILDING LEASE - PLATTE, SOUTH DAKOTA | CATLIN, DAVID | Yes |
| NORTHWESTERN ENERGY | LEASEE | OFFICE BUILDING LEASE - PLATTE, SOUTH DAKOTA | CATLIN, RONALD | Yes |
| The Montana Power Company | Contracting Party | Agreement MPC Contract B1384 | Cegelec ESCA Corporation | No |
| Northwestern Corporation | Customer | Verizon Wireless National Account Wireless Agreement | Cellco Partnership d/b/a Verizon Wireless | No |
| Northwestern Corporation | Customer | Affiliate Agreement; Consolidator Letter; Corporate Liability Authorization Form; Employee User Agreement | Cellco Partnership dba Verizon Wireless | No |
| Northwestern Corporation | Customer | Verizon Wireless National Account Wireless Agreement | Cellco Partnership dba Verizon Wireless | No |
| Northwestern Corporation | Client | Relocation Management Agreement | Cendant Mobility Services Corporation | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CENEX HARVEST STATES COOPERATIVES | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 37 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CENEX HARVEST STATES COOPERATIVES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO CENEX HARVEST STATE COOPERATIVES | CENEX HARVEST STATES COOPERATIVES | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Cenex Harvest States Cooperatives | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300874 and Modification No. 1 (Contract #400362) | Centennial Concrete Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | CONTRACT FOR FIRM GAS SERVICE | CENTER RIDGE COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | CONTRACT FOR FIRM GAS SERVICE | CENTER RIDGE COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | contract for firm gas service - MAY 1, 1994 | CENTER RIDGE COMPANY | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Centers for Medicare & Medicaid Services Elgibility File-based Standard Trading Partner Agreement | Centers for Medicare & Medicaid Services | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Agreement #400236) | Central Air Service Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | MPC Agreement #400098 | Central Cleaning and Restoration | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | contract for firm gas service - MAY 1, 1994 | Central Community College | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Agreement #400271) | Central Copters Inc | No |
| Northwestern Energy | Contracting Party | Agreement 301009 | Central Electric Incorporated | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 38 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | CENTRAL LOGISTICS | No |
| The Montana Power Company | Electric Company | Pole Attachment Agreement regarding Agreement for Joint Use effective 04/15/94 between The Montana Power Company (Electric Company) and Central Montana Communications, Inc. (Telephone Company) (MPC Contract # J1045) dated 04/4/94 | Central Montana Communications, Inc. | No |
| The Montana Power Company | Electric Company | Modification No. 1 to MPC Contract # J1045 regarding Joint Trenching Rates between The Montana Power Company and Central Montana Communications, Inc. dated 11/7/96 | Central Montana Communications, Inc. | No |
| The Montana Power Company | Electric Company | Modification No. 2 to MPC Contract # J1045 effective 07/01/99 between The Montana Power Company (Electric Company) and Central Montana Communications, Inc. (Telephone Company) dated 04/06/99 | Central Montana Communications, Inc. | No |
| Northwestern Corporation | Contracting Party | Exhibit C to NWC Contract M131 | Central Montana Electric Power Cooperative | No |
| Northwestern Corporation | Contractor | Technical Services Agreement NWC Contract M151 | Central Montana Electric Power Cooperative | No |
| Northwestern Corporation | Contracting Party | Agreement for Telecommunication Services NWC Contract M130 | Central Montana Electric Power Cooperative | No |
| Northwestern Corporation | Contracting Party | Exhibit A & B for Telecommunications Services Agreement M150 | Central Montana Electric Power Cooperative | No |
| NORTHWESTERN CORPORATION | CONTRACTOR | TECHNICAL SERVICES AGREEMENT - MARCH 1, 2000 | CENTRAL MONTANA ELECTRIC POWER COOPERATIVE | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400265 | Central Solutions Inc | No |
| Northwestern Public Service Company | Contracting Party | Joint Use Contract (Flat Rental per pole on basis of periodic pole count) | Central West Public Service Company | No |
| The Montana Power Company | Contracting Party | Professional Services Agreement MPC081597 | Ceridian Corporation | No |
| NorthWestern Corporation | Lessee | DRUMMOND OFFICE/STORAGE | CHARLES E LANE JR & JAMES LANE | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | CHARLES E. VOGEL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 39 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Power Line Crossing and Joint Use of Poles | Charles Mix Electric Assn. Inc. | No |
| Montana Power | Contracting Party | Support Contract | Check Point Customer Advocacy | No |
| Montana Power | Contracting Party | Support Contract | Check Point Customer Advocacy | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INDUSTRY | FORM 2942A | CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER AGREEMENT WITH RESPECT TO THE SPECIAL ADDITIONAL MAINTENANCE PROGRAM | CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | POLE AND WIRE AGREEMENT | CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | POLE AND WIRE AGREEMENT | CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 32393 | Choteau High School | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement (MPC Contract #J1089) | Chuck Schollmeyer d/b/a Phillipsburg Cable TV | No |
| Northwestern Corporation | Assignee | Assignment and Assumption Agreement | CIBC Inc | No |
| Northwestern Corporation | Guarantor | Guaranty Agreement | CIBC Inc | No |
| NORTHWESTERN CORPORATION | CUSTOMER | E*TRADE MASTER AGREEMENT TO PROVIDE COMPUTER CONSULTING SERVICES AND SUPPORT DOCUMENTS | CIBER NETWORK SERVICES, INC. | No |
| Northwestern Public Service Company | Contracting party | Contract to Manage Gas Supply | Cibola Energy Services Corporation | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO CIMPL MEATS | CIMPLE MEATS | No |
| Northwestern Corporation | Contracting Party | Service Contract Renewal Notification | Cisco Systems | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | TRANSMISSION PROVIDER | SERVICE AGREEMENT FOR FIRM POINT-TO-POINT TRANSMISSION SERVICE | CITY GROTON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE IMPOSING A MUNICIPAL SALES AND SERVICE TAX AND A USE TAX FOR THE CITY OF ABERDEEN, BROWN COUNTY, SOUTH DAKOTA | CITY OF ABERDEEN | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 40 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF ABERDEEN, BROWN COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN . . . | CITY OF ABERDEEN | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | City of Aberdeen | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | City of Aberdeen | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | ELECTRIC PROVIDER | RENEWAL NOTICE | CITY OF ABERDEEN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | TRANSMISSION PROVIDER | SERVICE AGREEMENT FOR FIRM POINT-TO-POINT TRANSMISSION SERVICE | CITY OF ABERDEEN | No |
| Northwestern Public Service Company | Contracting Party | Electric Power Sales Agreement Between Northwestern Public Service Company (Northwestern) and City of Aberdeen, South Dakota (City) dated 08/01/78 | City of Aberdeen | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | INDEMNITY BOND AGREEMENT | CITY OF ALEXANDRIA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 213 | CITY OF ALEXANDRIA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 270 | CITY OF ALEXANDRIA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 294 | CITY OF ALEXANDRIA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 240 | CITY OF ALTAMONT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 386 | CITY OF ARLINGTON | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | ORDINANCE NO. 121 | CITY OF AURORA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 200, ATTACHED TO ORDINANCE NO. 201 | CITY OF AVON | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | ORDINANCE NO. 2260 | CITY OF BIG STONE CITY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE 31-93 | CITY OF BRIDGEWATER, SOUTH DAKOTA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 41 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING TO NORTHWESTERN PUBLIC SERVICE COMPANY, ITS SUCCESSORS AND ASSIGNS, THE RIGHT TO OCCUPY ANY OF THE STREETS, ALLEYS OR PUBLIC PLACES OF THE CITY OF BROOKINGS SOUTH DAKOTA FOR THE PURPOSE OF TRANSMITTING OR DISTRUIBTUIN MATURAL GAS | CITY OF BROOKINGS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE IMPOSING A MUNICIPAL SALES AND SERVICE TAX AND A USE TAX FOR THE CITY OF BROOKINGS, BROOKINGS COUNTY, SOUTH DAKOTA | CITY OF BROOKINGS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF BRYAN, HAMLIN COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN PUBLIC SERVICE COMPNAY . . . | CITY OF BRYANT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | TRANSMISSION PROVIDER | SERVICE AGREEMENT FOR FIRM POINT-TO-POINT TRANSMISSION SERVICE | CITY OF BRYANT | No |
| Northwestern Public Service Company | Contracting Party | Electric Power Sales Agreement Between Northwestern Public Service Company (Northwestern) and City of Bryant, South Dakota (City) dated 12/06/76 | City of Bryant, South Dakota | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 261 | CITY OF CASTLEWOOD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GRANTOR | RADIO TOWER LICENSE AGREEMENT | CITY OF CHAMBERLAIN | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | INDEMNITY AGREEMENT | CITY OF CLEAR LAKE, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 381 | CITY OF CLEAR LAKE, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF CONDE, SPINK COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN PUBLIC SERVICE COMPNAY . . . | CITY OF CONDE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF DONALD, SPINK COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN PUBLIC SERVICE COMPNAY . . . | CITY OF DONALD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE 1992-02 | CITY OF ESTELLINE, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RESOLUTION 1991-02 | CITY OF ESTELLINE, SOUTH DAKOTA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 42 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF FRANKFORT SPINK COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN PUBLIC SERVICE COMPNAY . . . | CITY OF FRANKFORT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 114 | CITY OF GEDDES, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING TO NORTHWESTERN PUBLIC SERVICE COMPANY, ITS SUCCESSORS AND ASSIGNS, THE RIGHT TO OCCUPY ANY OF THE STREETS, ALLEYS OR PUBLIC PLACES OF THE CITY OF GOODWIN SOUTH DAKOTA FOR THE PURPOSE OF TRANSMITTING OR DISTRUIBTUIN MATURAL GAS | CITY OF GOODWIN | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 6873 | CITY OF GRAND ISLAND, NEBRASKA | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 7314 | CITY OF GRAND ISLAND, NEBRASKA | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 7428 | CITY OF GRAND ISLAND, NEBRASKA | No |
| NORTHWESTERN ENERGY | INTERESTED PARTY | ORDINANCE NO. 7600 | CITY OF GRAND ISLAND, NEBRASKA | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 8115 | CITY OF GRAND ISLAND, NEBRASKA | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 8551 | CITY OF GRAND ISLAND, NEBRASKA | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 8687 | CITY OF GRAND ISLAND, NEBRASKA | No |
| Northwestern Energy, a division of Northwestern Corporation | | City of Great Falls | City of Great Falls | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NUMBER 464 | CITY OF GROTON | No |
| Northwestern Corporation | INTERESTED PARTY | MISSOURI RIVER BASIN PROJECT - CONTRACT FOR ELECTRIC SERVICE TO CITY OF GROTON, SOUTH DAKOTA | CITY OF GROTON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 240 | CITY OF HAYTI, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE TOWN OF HAZEL, HAMLIN COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN . . . | CITY OF HAZEL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 43 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | CITY OF HOWARD | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 513 | CITY OF HOWARD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF HURON, BEADLE COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN PUBLIC SERVICE COMPNAY . . . | CITY OF HURON | No |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF GRANTOR | RADIO TOWER LICENSE AGREEMENT SYSTEM CONTROL TOWER - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERIVES COMPANY | CITY OF HURON | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR EXTENSION OF CONTRACT AND LEASE | CITY OF HURON AIRPORT BOARD | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CANCELLATION AND TERMINATION OF CONTRACT AND LEASE | CITY OF HURON AIRPORT BOARD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONTRACT AND LEASE | CITY OF HURON AIRPORT BOARD | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONTRACT AND LEASE | CITY OF HURON AIRPORT BOARD | Yes |
| NORTHWSTERN PUBLIC SERVICE COMPANY | See Note | CONTRACT AND LEASE  FOR LOT 3 AND LOT 1 | CITY OF HURON AIRPORT BOARD OF THE CITY OF HURON BEADLE COUNTY SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONSENT FOR ASSIGNMENT OF CONTRACT AND LEASE | CITY OF HURON AIRPORT BOARD/ AERO LEASING, INC. | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE IMPOSING A MUNICIPAL SALES AND SERVICE TAX AND A USE TAX FOR THE CITY OF IROQUOIS, KINGSBURY & BEADLE COUNTY, SOUTH DAKOTA | CITY OF IROQUOIS | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 2260 | CITY OF KEARNEY, NEBRASKA | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 2859 | CITY OF KEARNEY, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 5964A | CITY OF KEARNEY, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 6361 | CITY OF KEARNEY, NEBRASKA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 44 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 6609 | CITY OF KEARNEY, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 6812 | CITY OF KEARNEY, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING TO NORTHWESTERN . . OF THE CITY OF KRANZBURG, SOUTH DAKOTA . . . | CITY OF KRANZBURG | No |
| NORTHWESTERN | INTERESTED PARTY | PETITION TO INITIATE SALES TAX ORDINANCE | CITY OF LAKE ANDES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING TO NORTHWESTERN . . OF THE CITY OF LAKE NORDEN SOUTH DAKOTA . . . | CITY OF LAKE NORDEN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE TO AMEND SECTION 3 OF ORDIANCE NO. 200 OF THE ORDINANCES OF THE CITY OF KATE NORDEN, SOUTH DAKOTO | CITY OF LAKE NORDEN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING TO NORTHWESTERN . . OF THE CITY OF LAKE PRESTON, SOUTH DAKOTA . . . | CITY OF LAKE PRESTON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | TRANSMISSION PROVIDER | SERVICE AGREEMENT FOR FIRM POINT-TO-POINT TRANSMISSION SERVICE | CITY OF LANGFORD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 1147 AND AMENDING ORDINANCE NO. 1150 | CITY OF MADISON, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | CITY OF MAIDSON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 205 | CITY OF MARION, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE OF THE CITY OF MELLETTE, SPINK COUNTY, SOUTH DAKOTA GRANTING NORTHWESTERN . . . | CITY OF MELLETTE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 7-92-1 AND ORDINANCE NO. 1-93-1 | CITY OF MENNO | No |
| NORTHWESTERN CORPORATION | LESSEE | COMMERCIAL LEASE | CITY OF MILBANK | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSEE | LEASE - CITY OF MILBANK, GRANT CUNTY, SD - MARCH 1, 1994 | CITY OF MILBANK | Yes |
| NorthWestern Corporation | Lessee | MILBANK WAREHOUSE LEASE | CITY OF MILBANK | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 562 | CITY OF MILBANK, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | TRANSMISSION PROVIDER | SERVICE AGREEMENT FOR FIRM POINT-TO-POINT TRANSMISSION SERVICE | CITY OF MILLER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 45 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| ST. LAWRENCE ELECTRIC LIGHT COMPANY, CORPORATION OF THE TWON OF ST. LAWRENCE, HAND COUNTY, SOUTH DAKOTA | PARTY OF THE SECOND PART | ARTICLES OF AGREEMENT | CITY OF MILLER | No |
| Northwestern Public Service Company | Contracting Party | Electric Power Sales Agreement Between Northwestern Public Service Company (Northwestern) and City of Miller, South Dakota (City) dated _____ and Supplement No. 1 | City of Miller, South Dakota | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO CITY OF MITCHELL (CORN PALACE) | CITY OF MITCHELL (CORN PALACE) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | INDEMNITY BOND AGREEMENT | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | MEMORANDUM RE: MITCHELL MUNICIPAL SALES AND USE TAX | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | MINUTES OF A SPECIAL MEETING OF THE CITY COUNCIL OF THE CITY OF MITCHELL, INCLUDING RESOLUTION NO. 526 | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE 1465 | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 1249 | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 1342 | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 1488 | CITY OF MITCHELL, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 79 | CITY OF MONROE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 10.0801 | CITY OF MT. VERNON, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 2131 [NUMBER IS ILLEGIBLE] | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 2635 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 2653 | CITY OF NORTH PLATTE, NEBRASKA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 46 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 2666 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 3011 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 3013 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 3013 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 3261 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 3375 | CITY OF NORTH PLATTE, NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 194 | CITY OF OLDHAM, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 93-1 | CITY OF OLIVET | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE #110 | CITY OF PARKER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 143 | CITY OF PARKSTON, SOUTH DAKOTA | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 204 | CITY OF PLATTE, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING TO NORTHWESTERN PUBLIC SERVICE COMPANY, ITS SUCCESSORS AND ASSIGNS, THE RIGHT TO OCCUPY ANY OF THE STREETS, ALLEYS OR PUBLIC PLACES OF THE CITY OF RAYMOND, SOUTH DAKOTA FOR THE PURPOSE OF TRANSMITTING OR DISTRIBUTING NATURAL GAS | CITY OF RAYMOND | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANACE OF THE CITY OF REDFIELD, SPINK COUNTY, SOUTH DATKOTA GRANTIN NORTHWESTERN . . . | CITY OF REDFIELD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 93-1 | CITY OF REVILLO, SOUTH DAKOTA | No |
| Northwestern Public Service Company | Contracting Party | Determination of Intent and Interpretation and Amendments | City of Salix, IA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 121 | CITY OF SCOTLAND | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 47 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 136A | CITY OF SCOTLAND | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 170 | CITY OF SPENCER, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 377 | CITY OF SPRINGFIELD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 632 | CITY OF TRIPP, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 27 | CITY OF TURTON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | FILING PARTY | CERTIFICATE OF FILING | CITY OF VIENNA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | FILING PARTY | CERTIFICATE OF FILING | CITY OF VIENNA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 99 | CITY OF VIENNA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 1992-09 | CITY OF VOLGA, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 3261 | CITY OF WANER | No |
| Northwestern Public Service Company | Company | Contract for Joint Use of Poles | City of Watertown | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING NORTHWESTERN . . . OF THE CITY OF WESTER, SOUTH DAKOTA . . . | CITY OF WEBSTER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INTERESTED PARTY | ORDINANCE NO. 295 | CITY OF WEBSTER | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | City of Webster City Iowa | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | CITY OF WESTER CITY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | ORDINANCE NUMBER 106 | CITY OF WILLOW LAKE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | ORDINANCE NUMBER 1994-#142 | CITY OF WILLOW LAKE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | INTERNAL CORRESPONDENCE. | CITY OF YANKTON | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 48 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 490 | CITY OF YANKTON | No |
| NORTHWESTERN PUBLIC SERVICE UTILITY COMPANY | UTILITY | POWER LINE ADJUSTMENT AGREEMENT FOR CHAN GURNEY AIRPORT - YANKTON, SOUTH DAKOTA PROJECT A.I.P. 3-46-0062-07 | CITY OF YANKTON | No |
| Northwestern Energy | Contracting Party | Annual Retainer Agreement | Clapp Research Associates PC | No |
| NORTHWEST PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | CLAREMONT | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Claremont Colony | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CLAREMONT COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CLAREMONT COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CLAREMONT COLONY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | CLARK CITY POOL SITE | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | CLARK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | CLARK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CLARK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CLARK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | CLARK COLONY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 49 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Contracting party | Modification No.1 MPC Contract #400035 | Clark Electric | No |
| The Montana Power Company | Contracting party | Service Blanket Purchase Order 400035 | Clark Electric | No |
| The Montana Power Company | Contracting Party | Modification No. 1 to MPC Contract # J1044 effective 07/01/98 between The Montana Power Company (Company) and Clark Fork Telecommunications, Inc. (Contractor) | Clark Fork Telecommunications, Inc. | No |
| The Montana Power Company | Electric Company | Pole Attachment Agreement regarding Agreement for Joint Use between The Montana Power Company (Electric Company) and Clark Fork Telecommuications, Inc. (Telephone Company) (MPC Contract # J1044) dated 03/15/94 | Clark Fork Telecommunications, Inc. | No |
| The Montana Power Company | Electric Company | Modification No. 2 to MPC Contract # J1044 effective 07/01/99 between The Montana Power Company (Electric Company) and Clark Fork Telecommunications, Inc. (Telephone Company) dated 01/25/99 | Clark Fork Telecommunications, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | CLARK GRADE SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | CLARK HIGH SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | CLARK HIGH SCHOOL | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Class Clay Creamery | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Class Clay Creamery | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY ITERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | CLEVE W. STUTZMAN | No |
| NorthWestern Energy LLC | Company | MPC Contract #C2081 and Modification No.3 (Contract #300949) | Cleveland Inspection Services Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LEASEE | OFFICE BUILDING LEASE - HIGHMORE, SOUTH DAKOTA | CLINE, D.J. | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 50 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | EXHIBIT A - SERVICE LISTING TELECOMMUNICATIONS SERVICES AGREEMENT (NWC CONTRACT #M150) BETWEEN NWC AND CMEPC EXHIBIT B - TELECOMMUNICATIONS SERVICES AGREEMENT BETWEEN NWC AND CMEPC (NWC CONTRACT #M150) | CMEPC | No |
| NorthWestern Public Service a division of NorthWestern Corporation | Shipper/Operator | Northern Natural Gas Company Agency Authority Form | Coast Energy Group | No |
| NorthWestern Energy Corporation | Shipper/Operator | Northern Natural Gas Company Agency Authority Form | Coast Energy Group | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Contract to Manage Gas Supply | Coast Energy Group a division of Cornerstone Propane LP | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | Codington-Clark Electric | No |
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Power Line Crossing and Common Pole Usage | Codington-Clark Electric Cooperative Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | COLD SPRING GRANITE COMPANY | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300873 and Modification No. 1 (NWE Contract #400353) | Cole Construction Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | contract for firm gas service - MAY 1, 1994 | College Park | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | BALANCING AGREEMNT BETWEEN COLORADO INTERSTATE GAS COMPANY AND MONTANA POWER COMPANY | COLORADO INTERSTATE GAS COMPANY | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30224 | Colstrip High School | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 51 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Utility | Gas Transportation and Storage | Columbia Falls Aluminum Company | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | COMMERCIAL ASPHALT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | COMMERCIAL ASPHALT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | COMMERCIAL ASPHALT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | COMMERCIAL ASPHALT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO COMMERICAL ASPHALT INC AND APPENDIX A | COMMERCIAL ASPHALT | No |
| NORTHWESTERN | CERTIFICATE HOLDER | ACORD CERTIFICATE OF LIABILITY INSURANCE | COMMERCIAL BANK INSURANCE | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #300992 | Commercial Empire Inc dba Campwell Drilling & Pump Supply | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Commercial Energy of Montana | No |
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA03) | Commercial Energy of Montana | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Commercial Energy of Montana | |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 61) dated 12/14/90 | Communication Enterprises, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 62) dated 12/14/90 | Communication Enterprises, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 52 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 63) dated 12/14/90 | Communication Enterprises, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 64) dated 12/14/90 | Communication Enterprises, Inc. | No |
| Northwestern Public Service Company | Obligee | Pole Attachment Bond (Bond Number 2BD0166488 (SD-8080377) | Communication Enterprises, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | COMMUNITY MEMORIAL HOSPITAL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | COMMUNITY MEMORIAL HOSPITAL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | COMMUNITY MEMORIAL HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS COMMUNITY MEMORIAL HOSPITAL, REDIELD, SD - AND APPENDIX A | COMMUNITY MEMORIAL HOSPITAL | No |
| Northwestern Energy | Contracting Party | Agreement NWE Contract 400374 | Comprehensive Hearing Services | No |
| Northwestern Energy | Contracting Party | Service Agreement NWE Contract 300977 | Computalog USA Inc | No |
| NORTHWESTERN ENERGY | LICENSEE | LICENSE AGREEMENT AND ORDER FORM - UNICENTER SERVICEPLUS SERVICE DESK FOR WINDOWS 2000 | COMPUTER ASSOCIATES INTERNATIONAL, INC. | No |
| NORTHWESTERN ENERGY | LICENSEE | LICENSE AGREEMENT AND ORDER FORM - UNICENTER SERVICEPLUS SERVICE DESK FOR WINDOWS NT | COMPUTER ASSOCIATES INTERNATIONAL, INC. ONE COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11749 | No |
| Northwestern Corporation | Buyer | Sale Agreement (Contract No. COM10127) dated 12/26/01 | Comtech Group USA, Inc. | No |
| Northwestern Energy | Contracting party | Pricing Agreement | Con Way Transportation Services | No |
| Montana Power Company Inc | Contracting party | Pricing Agreement | Con Way Western Express | No |
| NorthWestern Energy LLC | Contracting party | Modification No.1 (Previously MPC #300610) | Confluence Consulting Inc | No |
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract 300610 | Confluence Consulting Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 53 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | UTILITY | FIRM GAS TRANSMISSION SERVICE AGREEMENT APPLICABLE TO RATE SCHEDULE ST-FTG-1 BETWEEN THE MONTANA POWER COMPANY'S GAS UTILITY AND CONOCO INC | CONOCO INC | No |
| THE MONTANA POWER COMPANY | UTILITY | INTERRUPTIBLE GAS TRANSMISSION SERVICE AGREEMENT APPLICABLE TO RATE SCHEDULE ST-FTG-1 BETWEEN THE MONTANA POWER COMPANY'S GAS UTILITY AND CONOCO INC | CONOCO INC | No |
| THE MONTANA POWER COMPANY | UTILITY | INTERRUPTIBLE GAS TRANSMISSION SERVICE AGREEMENT APPLICABLE TO RATE SCHEDULE ST-FTG-1 BETWEEN THE MONTANA POWER COMPANY'S GAS UTILITY AND CONOCO INC | CONOCO INC | No |
| The The Montana Power Company | Contracting Party | Agreement for Electric Services | Conoco Pipe Line Company | No |
| The Montana Power Company | Utility | Gas Transportation | Conoco, Inc. | |
| Northwestern Energy | Contracting Party | Contract 300933 | Conrad Construction Co Ltd | No |
| Northwestern Corporation (with Expanets, Inc.) | Indemnitor | General Agreement of Indemnity dated August 27, 2001 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| Northwestern Corporation (with Blue Dot Services, Inc.) | Indemnitor | General Agreement of Indemnity dated February 26, 2002 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| Northwestern Corporation (with Expanets, Inc.) | Indemnitor | General Agreement of Indemnity dated February 26, 2002 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 54 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation (with Expanets, Inc.) | Indemnitor | General Agreement of Indemnity dated January 2, 2003 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| Northwestern Corporation (with Blue Dot Services, Inc.) | Indemnitor | General Agreement of Indemnity dated June 12, 2002 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| Northwestern Corporation (with Cornerstone Propane Partners, L.P. and Cornerstone Propane, L.P) | Indemnitor | General Agreement of Indemnity dated June 14, 2000 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| Northwestern Corporation (with Expanets, Inc.) | Indemnitor | General Agreement of Indemnity dated June 6, 2001 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| Northwestern Corporation (with Expanets, Inc.) | Indemnitor | General Agreement of Indemnity dated November 7, 2002 regarding issuance of surety bond | Continental Casualty Co.; National Fire Ins. Co. of Hartford; American Casualty Co. of Reading, Pennsylvania; The Continental Ins. Co.; Fireman's Ins. Co. of Newark, New Jersey; Western Surety Co.; Universal Surety of America; Surety Bonding Co. of America; CNA Surety c/o CNA Surety | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | INSURED | ADDITIONAL INSURED-MANAGERS OR LESSORS OF PREMISES - POLICY NUMBER 0282207 | CONTINENTAL WESTERN INSURANCE COMPANY | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #300672) and Modification No.1 | Continuum | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Convention Center | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 55 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | COON RAPIDS MUNICIPAL LIGHT PLANT | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Coon Rapids Municipal Utilities | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement #301007) for Compressor Station Mechanical Services upon Company Request dated 08/__/03 | Cooper Energy Services Division of Cameron Cooper Corporation | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 Contract #400156 | Copper City Signs | No |
| NorthWestern Energy LLC | Contracting party | Service Blanket Purchase Order 400156 | Copper City Signs | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 Contract #400156 | Copper City Signs | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | COAL SUPPLY AGREEMENT BY AND BETWEEN OTTER TAILPOWER COMPANY, NORTHWESTERN OUBLIC SERIVCE, MONTANA-DAKOTA UTILITES CO AND KENNECOTT ENERGY COMPANY | CORDERO MINING COMAPNT | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Corn Belt Power Cooperative | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | CORN BELT POWER COOPERATIVE | No |
| Northwestern Corporation | Guarantor | Waiver and Amendment to Credit Agreement | Cornerstone Propane LP | No |
| Northwestern Corporation | Contracting Party | Corporate Card Account Agreement for the United States | Corporate Services, a business unit of American Express Travel Related Services Company Inc | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Country General | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Country General | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NOTICE OF HEARING | COUNTY AUDITOR OF EDMUNDS COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | contract for firm gas service - MAY 1, 1994 | County General | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | INDEMNITY AGREEMENT | COUNTY OF GRANT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | EASEMENT FOR HIGHWAY | COUNTY OF GRANT, STATE OF SOUTH DAKOTA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 56 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | RADIO TOWER BILL OF SALE | COUNTY OF YANKTON | Yes |
| Northwestern Public Service | Contracting party | Performance Agreement | Courier Dispatch | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Agreement #400235) | Coyote Air LLC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (NWE Contract #400330) | CR Solutions Inc | No |
| Northwestern Energy | Client | Credit Bureau Collection Services | Credit Bureau Collection Services | No |
| Northwestern Energy | Client | Credit Bureau Collection Services | Credit Bureau Collection Services | |
| Northwestern Corporation | Assignee | Assignment and Assumption Agreement | Credit Suisse First Boston | No |
| Northwestern Corporation | Guarantor | Guaranty Agreement | Credit Suisse First Boston | No |
| Northwestern Corporation | Guarantor | Waiver and Amendment to Credit Agreement | Credit Suisse First Boston | No |
| Northwestern Corporation | Guarantor | Waiver and Amendment to Credit Agreement | Credit Suisse First Boston, CIBC Inc | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Core Aggregation Transportation Service Agreement | Croft Petroleum Company | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO CROSSROADS HOTEL, HURON, SD - AND APPENDIX A | CROSSROADS HOTEL | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Conservation Design Agreement (Service Purchase Order #31456) | CTA Architects Engineers | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Conservation Design Agreement (Service Purchase Order # 34624) dated __/__/03 | CTA Architects Engineers | No |
| The Montana Power Company | Company | Service Agreement (MPC Contract #C2040) | Cummins Rocky Mountain Inc | No |
| Northwestern Energy | Contracting Party | Agreement 400268 | Custom Floors Inc | No |
| The Montana Power Company | Utility | Firm Utility Gas Contract | Cut Bank Gas Company | |
| Northwestern Public Service Company | Contracting Party | Assignment and Consent to Assignment | D & M Cable, a partnership Douglas J. Luebke | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 57 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 25) dated 04/15/83 | D & M Cable, a partnership Douglas J. Luebke | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 04/15/83 | D & M Cable, a partnership Douglas J. Luebke | No |
| The Montana Power LLC | Contracting party | Service Blanket Purchase Order 400117 | D Gary Kabeary | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400237 | D&G Crane Service Inc | No |
| NorthWestern Corporation | | WESSINGTON | D, M & E Railroad | |
| NorthWestern Corporation | | HURON | D, M & E Railroad | |
| NorthWestern Corporation | | SOUTH DAKOTA | D, M & E Railroad | |
| NorthWestern Corporation | | SOUTH DAKOTA | D, M & E Railroad | |
| NorthWestern Corporation | | SOUTH DAKOTA | D, M & E Railroad | |
| NorthWestern Corporation | Lessee | HIGHMORE DISTRICT OFFICE | D.J. CLINE | |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | D.J. McClure Clark Community Television | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment (Contract No. 13) dated 11/01/80 | D.J. McClure Clark Community Television | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 12) dated 06/20/80 | D.J. McClure Clark Community Television | No |
| NorthWestern Energy | Advertiser | Volume Advertising Agreement | Daily Inter Lake | No |
| NorthWestern Energy | Advertiser | Volume Advertising Agreement | Daily Inter Lake | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - BEADLE COUNTY, SOUTH DAKOTA - AUGUST 15, 1995 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | DAKOTA AIR SPRAY | Yes |
| Northwestern Public Service Company | Contracting Party | Joint Use Contract (Flat Rental per pole on basis of periodic pole count) | Dakota Central Telephone Company | 1/27/1962 |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LICENSOR | RADIO TOWER LICENSE AGREEMENT | DAKOTA ELECTRONICS, INC | Yes |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGERMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA ETHANOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | DAKOTA GRANITE | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGERMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTA GRANITE INC IN MILBANK, SD | DAKOTA GRANITE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 58 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGERMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA LODGING | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGERMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTA LODGING | DAKOTA LODGING | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Dakota Lodging LTD | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Dakota Lodging LTD | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS BETWEEN NORTHWESTERN ENERGY AND TO DAKOTA MANUFACTURING CO - DATED MAY 8, 2001 | DAKOTA MANUFACTURING CO | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTA MFG COMPANY | DAKOTA MANUFACTURING CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | DAKOTA MOBIL HYDRAULICS | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Dakota Plains Surgical Center | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTA PLAZA | DAKOTA PLAZA | No |
| Northwestern Public Service Company | Contracting Party | General Joint Use Agreement | Dakota Public Service Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | DAKOTA STATE COLLEGE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | DAKOTA STATE COLLEGE - ARMORY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA STATE UNIVERSITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA STATE UNIVERSITY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 59 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATRUAL GAS TO DAKOTA VALLEY GRAIN ELEVATOR | DAKOTA VALLEY GRAIN ELEVATOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | DISTRIBUTION POLE ATTACHMENT AGREEMENT LOAD MANAGEMENT EQUIPMENT CABLE | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | AGENCY AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTA WESLEYAN UNIVERSITY | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTA WESLEYAN UNIVERSITY | DAKOTA WESLEYAN UNIVERSITY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGERMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO DAKOTALAND FEEDS, LLC | DAKOTALAND FEEDS, LLC | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS TO DAKTRONICS, INC. AND APPENDIX A | DAKTRONICS, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT | DALE A. LUIKENS | Yes |
| Northwestern Energy | Contracting Party | Service Agreement MPC Contract 300656 and Modification No 1 | Dale T King dba Gregson Creek Geological | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | DAN & JERRY'S GREENHOUSES INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 60 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS | DAN & JERRY'S GREENHOUSES INC | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS  TO DAN & JERRY'S GREENHOUSE | DAN & JERRY'S GREENHOUSES INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | DAN KAPPERMAN | No |
| Northwestern Public Service Company | Contracting party | Snow Removal Agreement | Dan Meyers Construction | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Snow Removal Agreement | Dan Meyers Construction | No |
| NorthWestern Public Service | Contracting party | Snow Removal Agreement | Dan Meyers Construction | No |
| NOR | Contracting Party | ARI | Dan Willard | No |
| Northwestern Corporation | Company | Change of Control Agreement | Daniel K. Newell | No |
| Northwestern Corporation | Company | Employment and Severance Agreement dated July 1, 2003 regarding employment and benefit terms | Daniel K. Newell | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | OWNER OF REAL PROPERTY | LEASE AND OPTION TO PURCHASE | DANNY AND CONNIE HOFER | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONTRACT FOR SALE OF HANGER | DANNY AND CONNIE HOFER D/B/A SLIM'S CONCESSIONS | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | DAROLD D. RUNGE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | DAROLD D. RUNGE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | DAROLD D. RUNGE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW` | DAROLD D. RUNGE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW` | DAROLD D. RUNGE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 61 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy LLC | Contracting party | MPC Contract #A2058 and Modification No.1-4 | Dave DeReu | No |
| NorthWestern Energy LLC | Company | Contract #300914 | Dave Hutchison dba Hutchs Electric | No |
| NOR | Contracting Party | Corporate Express | Dave Nei | No |
| Northwestern Corporation | Contracting Party | Non Disparagement Non Disclosure and Confidentiality Agreement | David G LeVee | No |
| Northwestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC #ESA-02) | David W Chapman | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RESOLUTION | DAY COUNTY BOARD OF COMMISSIONERS | No |
| Northwestern Energy LLC | Contracting Party | Agreement NWE Contract 400141 | Deaconess Billings Clinic | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | OWNER | LEASE | DEBBIE VOIGT | Yes |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement #400379) for architectural design services | Decker Architecture, PC | No |
| Northwestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement (MPC Contract #C2019) and Modification No.5 (#300608, 400349) | Deering Enterprises dba Total Lawn Care | No |
| NorthWestern Energy LLC | Company | Service Agreement #300887 | Deister Ward & Witcher Inc | No |
| Northwestern Corporation | Lessee | Amendment No. 1 dated 06/12/01 to the Master Agreement dated 06/12/01 between Northwestern Corporation and Dell Financial Services L.P. | Dell Financial Services | No |
| Northwestern Corporation | Lessee | Master Lease Agreement No. 2926301 effective 06/12/01 | Dell Financial Services | No |
| The Montana Power Company | Assignor | Assignment of Puchasing Rights (Third Party Leasing) | Dell Marketing LP | No |
| NORTHWESTERN CORPORATION | COMPANY | ENGAGEMENT LETTER - JULY 1, 2003 | DELOITTE & TOUCHE | No |
| Northwestern Corporation | Client | Letter Agreement dated 08/15/03 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 08/12/03 regarding professional services | Deloitte & Touche LLP | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 62 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation | Client, on behalf of Cornerstone Propane and Syn, Inc. | Letter Agreement dated 08/04/03 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 08/30/02 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 08/30/02 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 02/24/03 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 02/24/03 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 02/04/03 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 02/05/03 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 09/16/02 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 09/02/02 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 08/30/02 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Corporation | Client | Letter Agreement dated 08/30/02 regarding professional services | Deloitte & Touche LLP | |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 11/30/84 | Deming Smith, Lawrence L. Piersol, Richard A. Cutler, Michael F. Pieplow, P Daniel Donohue, David L Knudson, Edwin E Evans | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 63 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting party | Snow Removal Agreement | Deneke Lawn and Tree Service | No |
| NorthWestern Public Service | Contracting party | Snow Removal Agreement | Deneke Lawn and Tree Service | No |
| Northwestern Energy | Contracting Party | Agreement 400340 | Dennis Flath dba APEX Environmental | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400253 | Dennis Hoeger dba Hoeger Jackson Associates | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | DENNIS WARNER | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 02PB-25098) dated 06/18/02 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 02PB-25289) dated 09/19/02 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 02PB-25289) dated 09/19/02 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 03PB-25516) dated 12/17/02 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 03PB-25576) dated 01/23/03 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 03PB-25624) dated 02/26/03 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 03PB-25719) dated 03/31/03 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 03PB-25933) dated 05/20/03 | Department of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement (BPA Contract 03PB-32142) dated 05/20/03 | Department of Energy Bonneville Power Administration | No |
| Northwestern Public Service | Contracting Party | Letter Agreement Contract No. 02-UGPR-112 dated 09/17/02 | Department of Energy Western Area Power Administration Upper Great Plains Region | No |
| Northwestern Energy, LLC | Contracting Party | Letter Agreement Contract No. 02-UGPR-113 dated 10/01/02 | Department of Energy Western Area Power Administration Upper Great Plains Region | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreements | Department of Military Affairs | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 64 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | POWER PURCHASE AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND THE DEPARTMENT OF WATER AND POWER OF THE CITY OF LOS ANGELES | DEPARTMENT OF WATER AND POWER OF THE CITY OF LOS ANGELES | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Dependable Sanitation | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Dependable Sanitation | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Dept of Milt Affair | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | DESMET PUBLIC SCHOOL - ARMORY | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS TO DESMET SCHOOL, DESMET, SD | DESMET SCHOOL | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Deuel County Court House | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Deuel County Hospital | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Deuel County Memorial Hospital & Clinic | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Deuel School Dist 19-4 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Deuel School Dist 19-4 | No |
| Northwestern Public Service Company | Contracting Party | General Agreement for Joint Use of Wood Poles | Deuel Telephone Cooperative Association | No |
| Northwestern Public Service Company | Electric Company | General Agreement for Joint Use of Wood Poles | Deuel Telephone Co-operative Association | No |
| NORTHWESTEN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT (33 3RD STREET SE, HURON, BEADLE COUNTY, SD) | DIANE WORRALL | Yes |
| NorthWestern Energy LLC | Company | Service Agreement (NWE Contract #300911) | Dick Irvin Inc | No |
| NORTHWESTERN CORPORATION | CUSTOMER | PROFESSIONAL SERIVCE AGREEMENT | DIGITAL EQUIPMENT CORPORATION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | contract for firm gas service - MAY 1, 1994 | DILLARD'S | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | DIMOCK DAIRY PRODUCTS CO. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 65 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PURCHASE LONG-TERM POWER PURCHASE AGREEMENT BETWEEN THE STATE OF MONTANA AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | DIRECTOR | No |
| Northwestern Public Service Company | Contracting party | Agreement | Distribution Construction | No |
| Northwestern Public Service | Contracting Party | Agreement dated 01/03/00 | Distribution Construction Co. | No |
| Northwestern Energy | Contracting Party | Agreement dated 01/01/01 | Distribution Construction Co. Attn: Fred Cripps, President | No |
| Northwestern Energy | Contracting Party | Agreement dated 01/01/02 | Distribution Construction Co. Attn: Fred Cripps, President | No |
| Northwestern Energy | Contracting Party | Agreement dated 01/01/03 | Distribution Construction Co. Attn: Fred Cripps, President | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Agreement | Distribution Construction Company | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400368 and Modification No.1 (NWE Contract #301024) | DJ&A PC | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | D'Luxe Car Wash | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | D'Luxe Car Wash | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | D'LUXE CAR WASH | No |
| The Montana Power Company | Contracting party | Maintenance Service Agreement (MPC Contract #D1734) and Modification No.1-3 | DMCM Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Engineering Services | Doble Engineering | |
| NORTHWESTERN PUBLIC SERVICE | LEASEE | BUILDING LEASE KIMBALL, SOUTH DAKOTA | DOCKTOR, MICK | Yes |
| NOR/ MT -SD/NE Energy | | | Dodge & Cox (415) 981-1710 ; FAX (415) 986-5471 | |
| The Montana Power Company Pension Plan | Contracting Party | Dodge and Cox Investment Management Agreement | Dodge and Cox | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | DOLAND SCHOOL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 66 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT | DOMESTIC SEED & SUPPLY CO INC. (GRAIN DIVISION) | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contractor | Agreement #400333 | Don and Andrea Beer dba Stillwater Excavating | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | DON DAVID FARMS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | DON HEALY | No |
| NorthWestern Corporation | Lessee | BALD HILL RIVER VIEW STORAGE SITE | DON R WARNKEN | |
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PURCHASE LONG-TERM POWER PURCHASE AGREEMENT BETWEEN DONALD FRED JENNI AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | DONALD FRED JENNI | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Donald Prouty Grain Dryer | No |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF THE LEASEE | LEASE - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | DOROTHY E. KRANZ | Yes |
| NorthWestern Corporation | Lessee | MILBANK OFFICE | DOUG AND CHERYL SUNNE | |
| NORTHWESTERN ENERGY | LESSEE | OFFICE BUILDING LEASE - MILBANK, SD - JANUARY 13, 2003 | DOUG AND CHERYL SUNNE MILBANK OFFICE | Yes |
| NorthWestern Corporation | Lessee | HARLEM OFFICE/SHOP | DOUG BOUTILIER | |
| NorthWestern Energy LLC | Company | Contract #300919 | Douma Construction | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Dr Thomas Berbos | No |
| The Montana Power Company and the Montana Power Company Retirement Plan Committee | Contracting Party | Employment Benefit Plan Administrative Services Agreement | Dreyfus Service Corporation | No |
| The Montana Power Company and the Montana Power Company Retirement Plan Committee | Contracting Party | Employment Benefit Plan Administrative Services Agreement | Dreyfus Service Corporation | No |
| Northwestern Corporation | Contracting Party | Employment Benefit Plan Administrative Services Agreement | Dreyfus Service Corporation | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | MPC Contract #300662 and Modification No.1 | Drillworx LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 67 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 02/01/94 (MPC Contract # J1001) | Drummond Cable TV | No |
| NORTHWESTERN ENERGY, LLC | CONTRACTING PARTY | AMENDMENT TO MASTER AGREEMENT (S) TO PROVIDE FOR THE DISCLOSURE OF TRANSACTION DATA | DUKE ENERGY TRADING AND MARKETING, LLC | No |
| NorthWestern Energy Corporation | Contracting party | Removal and Sale of Propane Storage Tanks | Dustcoating Inc | No |
| The Montana Power Communications Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Dynergy Energy Services | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | E O Johnson Motor | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreement dated 2/3/1988 | E O Johnson Motor | No |
| NorthWestern Corporation | Lessee | TV MOUNTAIN COMMUNICATION SITE | EAGLE COMMUNICATIONS (KECI) | |
| Northwestern Energy | Contracting Party | Contract 300923 and Modification No | Eagle Fence Inc | No |
| MONTANA POWER COMPANY | CONTRACTING PARTY | AMERICAN METER COMPANY SOFTWARE LICENSE AND SUPPORT AGREEMENT | EAGLE RESEARCH CORPORATION (AMERICAN METER COMPANY) | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.2 (Previously Contract #400167) | Earl Monaco | No |
| Northwestern Energy | Contracting Party | Service Agreement 400167 and Modification No 2 | Earl Monaco dba Natural Gas Services | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #B1567) and Modification No. 2 (Contract #400326) | East Ridge Rentals LLC | No |
| Northwestern Public Service Company | Contracting Party | Agreement | East River Electric Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Line Crossing Agreement | East River Electric Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Power Line Crossing & Common Pole Usage | East River Electric Cooperative Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RADIO TOWER LICENSE AGREEMENT | EAST RIVER ELECTRIC POWER COOPERATIVE | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ELECTRIC SERVICE AGREEMENT EMERGENCY-TYPE SERVICE AND TERMS AND CONDITIONS | EAST RIVER ELECTRIC POWER COOPERATIVE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PURCHASER | BILL OF SALE | EAST RIVER ELECTRIC POWER COOPERATIVE, INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 68 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF LICENSEE | RADIO TOWER LICENSE AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERIVES COMPANY | EAST RIVER ELECTRIC POWER COOPERATIVE, INC | Yes |
| Northwestern Public Service Company | Contracting Party | Electric Service Agreement Emergency Type Service dated 05/01/82 and Amendments VII, VI, V, IV, III, II and I | East River Electric Power Cooperative, Inc. | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - YANKTON TOWER - SEPTEMBER 9, 1993 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | EAST RIVER ELECTRIC MGR TELECOMMUNICATIONS & CONTROL DEPT. | Yes |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | East Side Coin Laundry | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | East Side Coin Laundry | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | East Side Laundry | No |
| Northwestern Corporation | Contracting Party | Modification No 1 Contract 400088 | Eby & Associates Inc | No |
| The Montana Power Company | Contracting Party | Service Blanket Purchase Order 400088 | Eby & Associates Inc | No |
| NORTHWESTERN ENERGY | LESSOR | NWE CONTRACT M178: RENTAL AGREEMENT - DILO SF6 MOISTURE MEASURING DEVICE - FEBRUARY 19, 2003 | ECI | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement (MPC Contract #C1900) and Modification No.3-5 (#400095, 400243) | Ecolab Pest Elimination Division | No |
| The Montana Power Company | Creditor | SpeedPay Utilization and Licensing Agreement-Convenience Fees | Ecommerce Group Products Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | ECONO FOODS (NASH FINCH) | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #C2052) and Modification Numbers 3-4 (Contract #300844) | Ed Boland Construction Inc dba Boland Drilling Company | No |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract 300916 | Ed Schlarick | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement Contract 300879 | EDM International Inc | No |
| NORTHWESTERN | CONTRACTING PARTY | EEI'S STATE RESTRUCTURING SERVICE WEB SITE | EEI ONLINE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 69 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Service Agreement 300985 | Electrical Consultants Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement MPC Agreement M143 and Modification No 2 | Electrical Consultants Inc | No |
| NOR/ MT -SD/NE Energy | | | Elite Underwriting Services - American Fidelity Insurance Co. (609) 399-1721 : FAX # 609-399-1719 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | EMIL SCHAAF | No |
| NORTHWESTERN ENERGY | LESSEE | LEASE AGREEMENT FOR KYOCEERA/MITA DIGITAL COLOR COPIER/PRINTER | EMPIRE OFFICE MACHINES, INC. | No |
| THE MONTANA POWER COMPANY | LICENSEE | SERVICE CONTRACT - COMPUTER SOFTWARE CONSULTING - AUGUST 15, 2001 AND MODIFICATION | EMPRESS SOFTWARE | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.2 Contract #300638 | Empress Software Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.2 Contract #300638 | Empress Software Inc | No |
| THE MONTANA POWER COMPANY | LICENSEE | SERVICE CONTRACT - COMPUTER SOFTWARE CONSULTING - AUGUST 15, 2001 AND MODIFICATION | EMPRESS SOFTWARE | No |
| NORTHWESTERN ENERGY, LLC | BUYER | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY | ENCANA ENERGY SERVICES | No |
| NORTHWESTERN ENERGY, LLC | BUYER | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY | ENCANA ENERGY SERVICES | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | CUT BANK NGL PLANT OPERATIONS SERVICE AGREEMENT | ENCANA GATHERING SERVICES (USA) INC | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | DRY CREEK NGL PLANT OPERATIONS SERVICE AGREEMENT | ENCANA GATHERING SERVICES (USA) INC | No |
| NORTHWESTERN ENERGY, LLC | SELLER | TERM TRANSACTION CONFIRMATION | ENCANA MARKETING (USA) INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 70 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY, LLC | SELLER | TERM TRANSACTION CONFIRMATION | ENCANA MARKETING (USA) INC | No |
| The Montana Power LLC | Utility | Gas Transportation | Encana Marketing USA | |
| Northwestern Energy, a division of Northwestern Corporation | Contractor | Agreement (NWE Contract # NWE #109) effective 07/01/03 | Encana Oil and Gas Inc. | No |
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract C2042 300675and Modification No 2 MPC Contract 300675 | Energy & Environment Measurement Corporation | No |
| THE MONTANA POWER COMPANY | UTILITY | NATURAL GAS INTRASTATE TRANSPORTATION AND STORAGE SERVICE AGREEMENT | ENERGY WEST MONTANA | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Energy West Montana | |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Energy West Resources | No |
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA05) | Energy West Resources | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | MODIFICATION NO. 1 - NORHTWESTERN ENERGY, A DIVISION OF NORTHWESTERN CORPORATION (PREVIOUSLY THE MONTANA POWER COMPANY) CONTRACT # ESA-05 - MARCH 10, 1999 | ENERGY WEST RESOURCES | No |
| Northwestern Energy Marketing, LLC | Buyer | Letter Agreement RE: 5MW Northwestern Energy System Border Transaction | Energy West Resources No. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 71 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy Marketing | Buyer | 10MW Northwestern Energy System Border Transaction dated 06/27/02 | Energy West Resources No. | No |
| Northwestern Energy Marketing | Buyer | 10MW Northwestern Energy System Border Transaction dated 06/27/02 | Energy West Resources No. | No |
| Northwestern Energy Marketing | Buyer | 5MW Northwestern Energy System Border Transaction dated 06/26/02 | Energy West Resources No. | No |
| Northwestern Energy Marketing | Buyer | 5MW Northwestern Energy System Border Transaction dated 06/27/02 | Energy West Resources No. | No |
| Northwestern Energy Marketing | Buyer | 5MW Northwestern System Border Transaction dated 06/27/02 | Energy West Resources No. | No |
| THE MONTANA POWER COMPANY | UTILITY | NATURAL GAS INTRASTATE TRANSPORTATION AND STORAGE SERVICE AGREEMENT | ENERGY WEST RESOURCES, INC | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Energy West Resources, Inc | |
| NorthWestern Energy a division of NorthWestern Corporation | Utility | Gas Storage | Energy West Resources, Inc | |
| Northwestern Energy Marketing, LLC | Company | Billing Support Agreement between Energy West Resources, Inc. and Northwestern Energy Marketing, LLC dated 07/01/02 | Energy West Resources, Inc. | No |
| The Montana Power Company | Contracting Party | Trench Occupany Agreement (MPC Agreement #D1875) between The Montana Power Company and Energy West, Inc. effective 06/01/01 | Energy West, Inc. #1 | No |
| The Montana Power Company | Licensee | ECSI License Agreement | Engineering and Consulting Services, Inc. North | No |
| The Montana Power Company | Contracting Party | Non-Disclosure Agreement | Engineering and Consulting Services, Inc. North | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 72 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Contracting Party | Software Development and License Agreement (Contract #D156) | Engineering and Consulting Services, Inc. North | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC #300669) | Engineering Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement MPC Contract 300669 | Engineering Inc | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Enron Capital and Trade Resources | No |
| NORTHWESTERN CORPORATION | FUNDER | COLLABORATIVE FUNDING AGREEMENT - DECEMBER 10, 2002 | EPRI SOLUTIONS, INC. | No |
| NORTHWESTERN ENERGY | LESSEE | 125 SOUTH DAKOTA BUILDING OFFICE LEASE | EQUIS CORPORATION | Yes |
| Northwestern Corporation | Contracting Party | Comprehensive Employment Agreement and Equity Participation Program for Eric R. Jacobsen dated March 1, 2001 regarding employment and benefit terms | Eric R. Jacobsen | No |
| NORTHWESTERN ENERGY | CUSTOMER | QUOTATION- ARCVIEW 8.X PRIMARY | ESRI, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT | ESTELLINE CO-OP GRAIN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | ESTELLINE ELEMENTARY SCHOOL | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS TO ESTELLINE SCHOOL, ESTELLINE SD | ESTELLINE SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | ETHAN PUBLIC SCHOOL | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS TO ETHAN PUBLIC SCHOOL DISTRICT | ETHAN PUBLIC SCHOOL | No |
| Northwestern Energy | Contracting Party | Service Agreement NWE Agreement 300999 | Ethnoscience Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 73 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Service Agreement 300904 and Modification No 2 | Ethos Consultants Inc | No |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF THE CONTRACTING PARTY | AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | EUGENE LORENZ IDA C. LORENZ | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | contract for firm gas service - JUNE 24, 1997 | Eutis Body Shop | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #300970 | Evans Transfer and Storage Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300921 and Modification No.1 | Evergreen Caissons Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | EVERGREEN TERRACE | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously contract #300915) | Everly & Associates | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 300915 | Everly & Associates | No |
| NorthWestern Corporation | Company | Services Agreement (NOR Agreement #400219) | Exec Air Montana Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #300667 | Exline Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement for Temporary Support Services (NWE Contract #300883) and Modification No.1 | Express Personnel Services | No |
| NorthWestern Energy, a division of Northwestern Corporation | Utility | Operation and Lease Agreement and Modification No. 1 | Express Pipeline LLC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300894 and Modification No.1 | Falls Construction Company | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 43) dated 08/11/86 | Family Entertainment Network, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 46) dated 01/12/87 | Family Entertainment Network, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 47) dated 02/26/87 | Family Entertainment Network, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 49) dated 02/03/88 | Family Entertainment Network, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 74 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 58) dated 05/14/89 | Family Entertainment Network, Inc. | No |
| Northwestern Public Service Company | Obligee | Pole Attachment Bond (Bond Number 39-81350-65-03) dated 06/12/89 | Family Entertainment Network, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Distribution Pole Attachment Agreement Cable Television dated 04/29/94 | Family Entertainment Network, Inc. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #400377 | Family Health Care PC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #400366 | Family Practice Association | No |
| NorthWestern Energy LLC | Company | NWE Agreement #400188 and Modification No. 1 | Family Wellness Center | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Farmers & Merchants Bank & Trust Co | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Farmers & Merchants Bank & Trust Co | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Farmers & Merchants Bank & Trust Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSOR | LEASE AGREEMENT | FARMERS COOP ELEVATOR | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Farmers Co-op Elevator | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | FARMER'S ELEVATOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | FARMERS ELEVATOR COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement Change | Farmers Elevator Company | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement Change | Farmers Elevator Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | FARMERS ELEVATOR COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | FARMERS ELEVATOR COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | FARMERS ELEVATOR COMPANY # 2 | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 75 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | FARMERS ELEVATOR TRIPP/PARKSON | No |
| THE MONTANA POWER COMPANY | UTILITY | FIRM GAS TRANSMISSION SERVICE AGREEMENT APPLICABLE TO RATE SCHEDULE ST-FTG-1 BETWEEN THE MONTANA POWER COMPANY'S GAS UTILITY AND FARMER'S UNION CENTRAL EXCHANGE, INCORPORATED | FARMERS UNION CENTRAL EXCHANGE, INCORPORATION | No |
| THE MONTANA POWER COMPANY | UTILITY | INTERRUPTIBLE GAS TRANSMISSION SERVICE AGREEMENT APPLICABLE TO RATE SCHEDULE ST-FTG-1 BETWEEN THE MONTANA POWER COMPANY'S GAS UTILITY AND FARMER'S UNION CENTRAL EXCHANGE, INCORPORATED | FARMERS UNION CENTRAL EXCHANGE, INCORPORATION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | FARMERS UNION ELEVATOR (DRYER) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE CAS SERVICE AGREEMENT - NEW | FARMER'S UNION ELEVATOR ASSOCIATION | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | AGREEMENT | FARMERS UNION MARKETING AND PROCESSING ASSOC. | No |
| Northwestern Energy, a division of Northwestern Corporation | | Farstad Oil Inc. | Farstad Oil Inc. | |
| Northwestern Energy, a division of Northwestern Corporation | | Farstad Oil Inc. | Farstad Oil Inc. | |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 16) dated 12/22/81 | Faulkton Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement Change | Federal Building | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | AVAILABILITY AND SALE OF CAPACITY AND/OR ENERGY | POWER PURCHASE AND SALE AGREEMENT | FEDERAL ENERGY SALES, INC. | No |
| Northwestern Public Service Company | Contracting Party | General Service Administration Utilities Contract | Federal Office Building | No |
| Montana Power Company Inc | Customer | FedEx Express Pricing Progam Agreement (#34167) | FedEx | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 76 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Touch America Inc | Customer | FedEx Express Pricing Progam Agreement (#34167) | FedEx | No |
| MONTANA POWER COMPANY | BUYER | DELIVERED GAS PURCHASE CONTRACT | FEDIG OIL COMPANY, INC | Yes |
| NORTHWESTERN ENERGY, LLC | BUYER | LETTER REGUARDING THE DELIVERED GAS PURCHASE CONTRACT DATE NOVEMBER 25, 1987 | FEDIG OIL COMPANY, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | FERNEY FRAMERS ELEVATOR | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Fidelity Gas Co | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Fidelity Gas Co | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Fidelity Gas Co | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Fidelity Gas Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AMENDED BILL OF SALE | FIEDLTY GAS CO | No |
| NORTHWESTER ENERGY | CUMSTOMER | MASTER AGREEMENT TERMS AND CONDITIONS - SEPTEMBER 12, 2000 | FILENET CORPORATION | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.2 Contract #400378 (Previously MPC #18307) | Fire Suppression Systems Inc | No |
| NorthWestern Energy LLC | Contracting party | Services Agreement (MPC Contract #A1187) and Modification No.10-12 | Fire Suppression Systems Inc | No |
| The Montana Power Company | Company | Service Agreement (MPC Service Purchase Order #10640) | Fire Suppression Systems Inc | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 12/21/81 | First Bank (N.A.) Redfield | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | First Bank Aberdeen | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | First Baptist Church | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | First Baptist Church | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | FIRST FEDERAL OF LINCOLN | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 77 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Lessee | Notice of Extension of Lease dated 03/11/83 | First National Bank | Yes |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement Change | First National Bank Northwest Bank | No |
| NORTHWESTERN ENERGY | CONSENTING PARTY | Assingment and Pledge Agreement | FIRST NATIONAL BANK OF OMAHA | No |
| NOR | | | First National Bank of Sioux Falls (605) 335-5235 ; FAX (605) 357-7661 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LOAN POOL AGREEMENT | FIRST SAVINGS BANK FSB | No |
| The Montana Power Compay | Contracting Party | Amended Retirement Plan | First Trust Center | |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | First United Methodist Church | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | First United Methodist Church | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Flame Inc | No |
| The Montana Power Company | Contracting Party | Transmission Line Pole Contact Agreement dated 02/10/00 | Flathead Electric Cooperative Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.3-4 Contract #400032 | Flathead Janitorial and Rug Services Inc | No |
| The Montana Power Company | Company | Maintenance Service Agreement (MPC Contract #D1709) | Flathead Janitorial and Rug Services Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RENTAL CONVERSION RIDER FOR FLEET CAPITAL CORPORATION | FLEET CAPITAL CORPORATION | No |
| Northwestern Energy | Contracting Party | SBPO 400114 | Floora's Janitorial | |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | FMC | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | FMC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | FONNER PARK | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 78 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | FORDHAM COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | FORDHAM COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | FORDHAM COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS | FORDHAM COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DEILVERY OF NATURAL GAS | FORDHAM COLONY | No |
| The Montana Power Company | Utility | Gas Transportation | Fort Harrison VA Medical Center | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT | FOSTER, KENNETH | No |
| Northwestern Energy | Contracting Party | Agreement 400199 | Four Seasons Lot Service Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | FRANCIS DOOM | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400275 | Frank Augare dba Trails End Services | No |
| Northwestern Public Service Company | Unreadable | Joint Use Contract | Freeman Telephone Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | FRE-MAR GRAIN MILL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 79 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - HAND COUNTY, SOUTH DAKOTA - 1996 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | FREY'S ELECTRONICS | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE TRANSPORTATION SERVICE AGREEMENT | FRISCO CHEESE COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LEASOR | LEASE | FROKE, DENISE | Yes |
| The Montana Power Company | Contracting Party | Services Agreement | Front Range Pipeline LLC | No |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract ESA-10 | Front Range Pipeline LLC | No |
| The The Montana Power Company | Contracting Party | Services Agreement (ESA 10) | Front Range Pipeline LLC | No |
| Northwestern Corporation | Purchaser | Frontier Airlines Confidential Travel Agreement | Frontier Airlines Inc | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | G & D Investment | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300926 and Modification No.1 (Contract #400380) | G Lee Christy dba Diamond Sprinkler Systems | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | G.I. SURGERY CENTER | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Gage Brothers | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Gage Brothers Concrete Materials | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 16) dated 12/22/81 | Galen Gillette | No |
| Northwestern Energy | Contracting Party | Agreement 400336 | Garman Construction | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | LEASE | GARNET G. STERN | Yes |
| NorthWestern Energy | Contracting Party | Modification No 2 Contract 400109 | Garrison Specialties | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 80 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power LLC | Contracting Party | Service Blanket Purchase Order 400109 | Garrison Specialties | No |
| NorthWestern Energy | Contracting Party | Modification No 2 Contract 400109 | Garrison Specialties | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Contract #400310) | Gary D Harrington | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #A2060 and Modification No.1-3 (Contract #400117) | Gary Kabeary | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | GENERAL TERMS AND CONDITIONS AND SUPPORTING DOCUMENTS | GAS TURBINE CORPORATION | No |
| Northwestern Corporation | Contracting Party | Letter Agreement | Gavin Anderson & Company | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Maintenance Service Agreement #400126 and Modification Numbers 1 & 2 | GDR Janitorial | No |
| Northwestern Corporation | Contracting Party | Paris Access Subscription Agreement | GE Capital Financial Inc | No |
| Northwestern Corporation | Company | Purchasing Card Program Agreement | GE Capital Financial Inc | No |
| Northwestern Corporation | Contracting Party | Purchasing Card Program Agreement | GE Capital Financial Inc | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO GEHL COMPANY | GEHL COMPANY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GEHL MANUFACTURING, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | GEM COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | GAS SUPPLY | GENE LUNDBORG | No |
| NORTH WESTERN CORPORATION | CONTRACTING PARTY | AIRCRAFT LEASE AGREEMENT | GENERAL ELECTRIC CAPITAL CORPORATION | No |
| NORTH WESTERN CORPORATION | CONTRACTING PARTY | AIRCRAFT LEASE AGREEMENT | GENERAL ELECTRIC CAPITAL CORPORATION | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 81 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Sponsor | Sponsorship Agreement | General Manager KELO-TV | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | UTILITY | NEGOTIATED ELECTRIC UTILITY CONTRACT - GS-00P-89-BSD-0028 | GENERAL SERVICES ADMINISTRATION - PUBLIC BUILDING SERVICE | No |
| NORTHWESTERN PUBLIC SERVICE | CONTRACTING PARTY | CONTRACT FOR ELECTRIC UTILITY SERVICES AT THE FEDERAL PRISION CAMP IN YANKTON | GENERAL SERVICES ADMINISTRATION - ROCKY MOUNTAIN REGION | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF GRANTOR | LEASE AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | GEORGE E BARTELL AND GERALD F BARTELL CODE, DAY COUNTY SOUTH DAKOTA | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | OWNER OF REAL PROPERTY | LEASE AND OPTION TO PURCHASE | GEORGE L. TIMOTHY GRAYSON | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF GRANTEE | LEASE AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | GEORGE M. POWELL AND BEVERLY POWELL WESSINGTON SPRINGS, JERAULD COUNTY SOUTH DAKOTA | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | GEORGE O'BRIEN | No |
| Northwestern Energy LLC | Contracting Party | Agreement (Contract # 300938) for Miscellaneous Glass and Storefront Repair, Replacement and Renovation Services upon Company request | Georgia Quilici d/b/a Quilici Glass | No |
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PRODUCTION LONG-TERM POWER PURCHASE AGREEMENT BETWEEN GERALD AND GLENDA OHS AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | GERALD AND GLENDA OHS | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSEE | RADIO ANTENNA LEASE - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | GERALDINE MURPHY | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | CONTRACT FOR FIRM GAS SERVICE - MAY 16, 1995 | GI BOTTLING CO. | No |
| NorthWestern Corporation | Lessee | FREEMAN DISTRICT OFFICE | GILLAS AND GARNET STERN | |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | LEASE | GILLAS J. STERN | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 82 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | GINETTE M. GROSZ | Yes |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Glacier Electric Inc | No |
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA02) | Glacier Energy Inc | No |
| NorthWestern Energy | Contracting Party | Contract 300865 and Modification No 1 | Glacier Paving Inc | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30239 | Glasgow High School | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | GLENDALE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GLENDALE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GLENDALE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GLENDALE COLONY | No |
| Northwestern Energy | Contracting Party | Services Agreement NWE Agreement 400270 | Gliko Aviation Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #SPOT 27638 and Modification Numbers 1 & 2 | Global Energy Concepts LLC aka GEC LLC | No |
| Northwestern Energy | Contracting Party | Maintenance Service Agreement 400261 | Gloria Taylor dba Glos Cleaning Services | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract #J1091) | Golden Triangle Community Mental Health Center Holiday | No |
| Northwestern Energy | Contracting Party | Service Agreement 300971 | Good Hill Enterprises Inc | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Good Samaritan Center | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | GOOD SAMARITAN CENTER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 83 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | GOOD SAMARITAN CENTER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | GOOD SAMARITAN CENTER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | GOOD SAMARITAN CENTER | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO GOOD SAMARITAN CENTER IN CLEAR LAKE, SOUTH DAKOTA | GOOD SAMARITAN CENTER | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO GOOD SAMARITAN CENTER IN DE SMET, SOUTH DAKOTA | GOOD SAMARITAN CENTER | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Gopher Sign | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Gopher Sign Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT | GORDON EVANS | Yes |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GRACEVALE | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GRACEVALE | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | GRACEVALE | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | TEN YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | GRACEVILLE COLONY | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Graettinger Municipal Light Plant | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Granite Peak Energy | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 84 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA14) | Granite Peak Energy | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC #ESA-14) | Granite Peak Energy | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MEMORANDUM OF AGREEMENT | GRANT COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MEMORANDUM OF AGREEMENT | GRANT COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | RESOLUTION | GRANT COUNTY | No |
| Northwestern Public Service Company | Contractor | Building Maintenance Agreement | Grant Inc | No |
| Northwestern Public Service Company | Contractor | Building Maintenance Agreement | Grant Inc | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO GRANT DEUEL CENTRAL SCHOOL DISTRICT | GRANT-DEUEL CENTRAL SCHOOL DISTRICT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | GRANT-DEUEL SCHOOL 25-3 | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO GRAPHIC PACKAGING CORPORATION | GRAPHIC PACKAGING CORPORATION | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #SBPO400345 | Graphic Technologies Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #SPOT31551 | Graphic Technologies Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement regarding GTI Rulebase Maintenance Services as described on Exhibit A, Scopes of Services dated 05/16/03 | Graphic Technologies, Inc. | No |
| NorthWestern Energy LLC | Company | NWE Service Blanket Purchase Order #400205 | Great Falls Clinic LLP dba Helena Physicians Clinic | No |
| NorthWestern Energy | Customer | Advertising Contract | Great Falls Tribune | No |
| NorthWestern Energy | Customer | Advertising Contract | Great Falls Tribune | No |
| NORTHWESTERN GAS DISTRIBUTION DELIVERY AGREEMENT | GAS SELLER AND DELIVERER | NATURAL GAS DISTRIBUTION DELIVERY AGREEMENT | GREAT PLAINS ETHANOL, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 85 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS DISTRIBUTION DELIVERY AGREEMENT | GREAT PLAINS ETHANOL, LLC | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS INTERSTATE PIPELINE TRANSPORTATION AGREEMENT | GREAT PLAINS ETHANOL, LLC | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS SUPPLY AGREEMENT | GREAT PLAINS ETHANOL, LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | CONTRACT FOR FIRM GAS SERVICE - DECEMBER 15, 1998 | GREAT PLATTE RIVER ROAD MEMORIAL FOUNDATION | No |
| MONTANA POWER COMPANY | LICENSEE | GREGG ENGINEERINGM INC MULTI-YEAR LEASE LICENSE AGREEMENT WINFLOW PACKAGE | GREGG ENGINEERING, INC | No |
| Northwestern Energy | Contracting Party | Contract 300916 | Grizzly Corporation Fence Division | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #400037) and Modification No. 1 & 2 (NWE Contract #400151) | Grizzly Security Armored Express Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | GRO-JOY PLANTS. INC | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO REDFIELD GEENO/VO-AG BUILDING OF THE REDFIELD PUBLIC SCHOOL AND APPENDIX | GROTON ELEMENTARY SCHOOL | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO GROTON ELEMENTARY SCHOOL | GROTON ELEMENTARY SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | LETTER AMENDMENT TO THE NATURAL GAS SERVICE CONTRACT | GROTON PUBLIC SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | GROTON PUBLIC SCHOOL - ELEMENTARY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | LETTER ADDENDUM RE NATURAL GAS SERVICE | GROTON PUBLIC SCHOOL - ELEMENTARY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 86 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | GROTON PUBLIC SCHOOL - HIGH SCHOOL | No |
| NorthWestern Public Service | Contracting party | Maintenance Agreement | GRP Plumbing | No |
| MONTANA POWER COMPANY | LICENSEE | GTVIEWER AND POCKET GT VIEWER SOFTWARE SITE LICENSE INFORMATION - DECEMBER 2001 | GTI | No |
| NorthWestern Energy LLC | Company | Service Agreement #400186 | H & H Enterprises | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Renewable Energy Agreement (Service Purchase Order #34626) dated 08/__/03 | H&H Enterprises of Montana, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | HAMANN BROS. HAMANN, GORDON AND RUSSELL | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - HAND COUNTY, SOUTH DAKOTA - 1996 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | HAND COUNTY 911 | Yes |
| NorthWestern Energy LLC | Company | Agreement #400202 | Hanks Fire Service Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF HANSON COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | HANSON COUNTY | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Hanson Indep 40 | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HANSON INDEPENDENT SCHOOL DISTRICT | HANSON INDEPENDENT SCHOOL DISTRICT | No |
| THE MONTANA POWER COMPANY | BUYER | DELIVERED GAS PURCHASE CONTRACT AND SUPPORTING DOCUMENTS | HARDPAN GAS GATHERING SYSTEM, LTD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | HARLAN PUNCOCHAR | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement with signed supplement dated 12/14/1974 | Harold Henning | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement-Supplement | Harold Henning | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 87 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | ALLIANCE AGREEMENT | HARP LINE CONSTRUCTORS COMPANY | No |
| Northwestern Energy | Contracting Party | Agreement 400310 | Harringtons Floor Covering Inc | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30230 | Harrison High School | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | HARR'S SERVICE PHILLIPS 66 NOTEPAD | HARR'S SERVICE PHILLIPS 66 | No |
| Northwestern Corporation | Policy holder | Amendment to Group Policy 674246 on December 30,2002 | Hartford Life and Accident Insurance Company | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (NWE Contract #300936) and Modification No.1 | Harvies Hotshot Service & Trucking Inc | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | OPERATIONAL BALANCING AGREEMNT BETWEEN HAVRE PIPELINE COMPANY, LLC AND MONTANA POWER COMPANY | HAVRE PIPELINE COMPANY, LLC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #300780) and Modification No.1 | Hayden Marketing and Public Relations | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #300780) and Modification No.1 | Hayden Marketing and Public Relations | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | H-D Electric Co-op | No |
| MT Energy | | | Health Advantage Company (248) 539-3030 ;FAX # 248-539-2992 | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Health Infonet Purchaser Agreement | Health Infonet Inc | No |
| MT Energy | | | HealthInfoNet (406) 256-6556 :FAX # 406-256-9466 | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT BETWEEN NORTHWESTERN SERVICE GROUP, INC AND HEART HOSPITAL OF SOUTH DAKOTA - AND APPENDIX | HEART HOSPITAL OF SOUTH DAKOTA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 88 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HEART HOSPITAL OF SOUTH DAKOTA | HEART HOSPITAL OF SOUTH DAKOTA | No |
| Northwestern Public Service Company | Contracting Party | Acknowldegement of Assignment | Heartland Communications Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | AVAILABILITY AND SALE OF CAPACITY AND/OR ENERGY | POWER PURCHASE AND SALE AGREEMENT | HEARTLAND ENERGY SERVICES, INC. | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HEARTLAND GRAIN FUELS - ABERDEEN | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | NORTHWESTERN ENERGY CORPORATION FIRM GAS SUPPLY AGREEMENT FOR HEARTLAND GRAIN FUELS | HEARTLAND GRAIN FUELS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HEARTLAND GRAIN FUELS - HURON | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 89 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HEARTLAND GRAIN FUELS | HEARTLAND GRAIN FUELS - HURON | No |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT ("PARKING LOT" IN BEADLE COUNTY, SD) | HEARTLAND GRAIN FUELS LD | Yes |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Heartlnd Gain Fuels | No |
| The Montana Power Company | Contracting Party | MPC Contract C1747 and Modification Nos 1 to 3 | Heath Consultants Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #301023 | Helena Sand & Gravel Inc | No |
| NorthWestern Corporation | Lessee | ROUNDUP OFFICE/GARAGE | HENRY D BEDFORD JR AND KA BEDFORD | |
| NORTHWESTERN ENERGY | CUSTOMER | SIGNATURE AUTHORIZATION METHOD (SAM) | HEWLETT-PACKARD COMPANY | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400254 | High Country Equipment Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #C2005 and Modification No.1-4 (Contract #300901) | High Mountain Inspection Services Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE SBPO #400132 and Modification No.1 | Highland Hearing Center | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300867 | Highland Repair | |
| NORTHWESTEN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | INTERNAL CORRESPONDENCE. | HIGHMORE OFFICE | No |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract # J1013 effective 10/29/93 between The Montana Power Company (Licensor) and Hill County (Licensee) dated 02/22/95 | Hill County Courthouse | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 10/29/93 (MPC Contract # J1013) | Hill County Courthouse | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HILLCREST COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HILLCREST COLONY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 90 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | TEN YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | HILLCREST COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | TEN YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | HILLCREST COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | HILLSIDE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | HILLSIDE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HILLSIDE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HILLSIDE COLONY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HILLSIDE HUTTERIAN BRETHREN, INC | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30229 | Hinsdale High School | No |
| NorthWestern Energy LLC | Company | Service Agreement #300942 | HKM Engineering Inc | No |
| The Montana Power Company | Utility | Gas Transportation | Holcim | |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Holiday Inn | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 91 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | HOLIDAY INN | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS BETWEEN NORTHWESTERN ENERGY AND TO HOLIDAY INN - MITCHELL - DATED MAY 18, 2001 | HOLIDAY INN - MITCHELL | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HOLIDAY INN - MITCHELL | HOLIDAY INN - MITCHELL | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIRST AMENDED AND RESTATED IRREVOCABLE STANDBY LETTER OF CREDIT No. 1158 | HOME FEDERAL BANK | No |
| Northwestern Energy | Contracting Party | Renewable Energy Agreement Service Purchase Order 26571 | homeWORD Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | CONTRACT FOR FIRM GAS SERVICE - MAY 1, 1994 | HORNADY MFG, COMPANY | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Conservation Design Agreement (Service Purchase Order # 34627) dated 08/__/03 | Horton and Associates | No |
| Northwestern Corporation | Contracting Party | Letter Agreement | Houlihan Lokey Howard & Zukin Financial Advisors Inc | No |
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PRODUCTION LONG-TERM POWER PURCHASE AGREEMENT BETWEEN HOWARD CARTER AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | HOWARD CARTER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | HOWARD GOOD SAMARITAN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | HOWARD PUBLIC SCHOOL | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement (NWE Agreement #33590) | Hoyt Homes Inc | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Hub Area Multi District | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Hub Area Multi District | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 92 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Hub Area Multi District | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Hub Area Multi District | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT | HUB CITY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | EXTENDED SERVICE AGREEMENT | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HUB CITY | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HUB CITY | HUB CITY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HUB CITY | HUB CITY | No |
| Northwestern Public Service Company | Contracting Party | Firm Gas Service for Large Commercial and Industrial Uses | Hub City division SafeGuard Industries | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Hub City Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 93 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF HUGHES COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | HUGHES COUNTY | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300917 | Hunter Brothers Construction | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300917 and Modification No.1 | Hunter Brothers Construction Inc | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HURON ARENA | HURON ARENA | No |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSOR | TOWER SPACE LEASE - BEADLE COUNTY, SOUTH DAKOTA - JANUARY 18, 1999 | HURON CHRISTIAN RADIO C/O BOB GLANZER | Yes |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HURON HIGH SCHOOL | HURON HIGH SCHOOL | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HURON MIDDLE SCHOOL | HURON MIDDLE SCHOOL | No |
| NorthWestern Public Service | Vendor | Addendum for Vendor Contract | Huron Nursing Home | No |
| NorthWestern Public Service | Contracting party | Maintenance Agreement | Huron Overhead Door Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | EXHIBIT A - AGENCY AGREEMENT FOR PURCHASE AND DELVIERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 94 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HURON REGIONAL MEDICAL CENTER | HURON REGIONAL MEDICAL CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO HURON REGIONAL MEDICAL CENTER | HURON REGIONAL MEDICAL CENTER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 95 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HURON SCHOOL DISTRICT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSOR | LEASE AGREEMENT | HURON SCHOOL DISTRICT 2-2 | Yes |
| Northwestern Public Service Company | Contracting party | Snow Removal Agreement | Huron Welding Shop | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Snow Removal Agreement | Huron Welding Shop | No |
| NorthWestern Public Service | Contracting party | Snow Removal Agreement | Huron Welding Shop | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF HUTCHINSON COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | HUTCHINSON COUNTY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | HUTTERVILLE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | HUTTERVILLE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUTTERVILLE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | HUTTERVILLE COLONY (H13) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GRANTOR | RADIO TOWER LICENSE AGREEMENT | HYDE COUNTY | Yes |
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PRODUCTION LONG-TERM POWER PURCHASE AGREEMENT BETWEEN HYDRODYNAMICS, INC. AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | HYDRODYNAMICS, INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 96 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | COMPANY | COGENERATION AND SMALL POWER PRODUCTION LONG-TERM POWER PURCHASE AGREEMENT BETWEEN HYRDODYNAMICS AND THE MONTANA POWER COMPANY - AND ASSIGNMENT AND SUPPORTING DOCUMENTS | HYDRODYNAMICS, INC. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400315 | Hydrometrics Inc | No |
| Northwestern Corporation | Trading Partner | Authorization for Electronic Funds Transfer | IBM | No |
| MONTANA POWER COMPANY | CUSTOMER | TERM LEASE SUPPLEMENT | IBM | No |
| The Montana Power Company | Customer | IBM Customer Agreement (Agreement Number HQ12291) | IBM | No |
| Northwestern Energy LLC | Contracting Party | IBM Schedule for Services | IBM Corporation | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICE BLANKET PURCHASE ORDER FOR DELL 36 MON EQUIPMENT LEASE - JANUARY 18, 2002 | IBM CORPORATION | No |
| Northwestern Energy LLC | Lessee | Term Lease Supplement | IBM Credit Corp | No |
| Northwestern Public Service Co | Lessee | Addendum to Term Lease Master Agreement | IBM Credit Corporation | No |
| Northwestern Public Service Co | Lessee | Addendum to Term Lease Supplement | IBM Credit Corporation | No |
| Northwestern Public Service Co | Lessee | Addendum to Term Lease Supplement | IBM Credit Corporation | No |
| Northwestern Corp | Customer | Certificate of Acceptance | IBM Credit Corporation | |
| Northwestern Energy LLC | Subscriber | IBM Global Financing Subscriber Agreement | IBM Credit Corporation | No |
| Northwestern Public Service Co | Lessee | Term Lease Master Agreement | IBM Credit Corporation | No |
| Northwestern Corporation | Lessee | Term Lease Supplement (R00140685); Addendum to Term Lease Supplement; Addendum to Term Lease Master Agreement; Term Lease Master Agreement | IBM Credit Corporation | No |
| Northwestern Corporation | Customer | Term Lease Supplement | IBM Credit Corporation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 97 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation | Customer | Term Lease Supplement | IBM Credit Corporation | No |
| The Montana Power Company | Assignor | Assignment of Puchasing Rights (Third Party Leasing) | IBM Credit Corporation | No |
| The Montana Power Company | Customer | Certificate of Acceptance (Agreement Number Q7P2443) | IBM Credit Corporation | No |
| The Montana Power Company | Customer | Term Lease Supplement (Supplement Number D00052200) | IBM Credit Corporation | No |
| Northwestern Corporation | Customer | Addendum to Term Lease Supplement | IBM Credit Corporation | No |
| Northwestern Corporation | Customer | Certificate of Acceptance (Agreement Number 577J119) | IBM Credit Corporation | No |
| Northwestern Corporation | Customer | Term Lease Supplement | IBM Credit Corporation | No |
| Northwestern Public Service Company | Contracting Party | Addendum to IBM Global Financing Subscriber Agreement | IBM Credit LLC | No |
| Northwestern Corporation | Lessee | Addendum to Term Lease Supplement (Sale/Leaseback) | IBM Credit LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LICENSEE | TOWER SPACE LEASE (JERAULD COUNTY) | IBP, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSEE | TOWER SPACE LEASE - (CODINTON COUNTY, KRANZBURH, SOUTH DAKOTA) | IBP, INC | Yes |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICE BLANKET PURCHASE ORDER AND EXHIBITS | ICF INFORMATION TECHNOLOGY | No |
| Northwestern Energy LLC | Contracting Party | Agreement for Load Following Services | Idaho Power Company | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | Idaho Power Company | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | Idaho Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ILLEGIBLE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ILLEGIBLE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 98 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RELEASE OF CLAIMS | ILLEGIBLE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ILLEGIBLE | No |
| Northwestern Energy | Contracting Party | Agreement 400257 | Independent Inspection Company | No |
| Northwestern Energy | Contracting Party | Service Agreement 300896 and Modification No 1 | Independent Inspection Company | No |
| NorthWestern Energy | Advertiser | Advertising Agreement, Helena Independent Record | Independent Record | No |
| NorthWestern Energy | Advertiser | Advertising Agreement, Helena Independent Record | Independent Record | No |
| Northwestern Energy | Contracting Party | Service Agreement DES Contract DES-105, Amendment No 1 and Assignment of Agreement Letter | Industrial Automation Consulting Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1-2 Contract #400055 | Industrial Towel & Cover Supply | No |
| The Montana Power Company | Contracting party | Service Blanket Purchase Order 400055 | Industrial Towel & Cover Supply | No |
| NorthWestern Energy | Contracting Party | Modification No 3 Contract B1390 | Integrated Payment Systems Inc | No |
| NorthWestern Energy | Contracting Party | Modification No 3 Contract B1390 | Integrated Payment Systems Inc | No |
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Installation of Air Break Switches | Intercounty Electric Association Inc | No |
| NORTHWESTERN ENERGY | LICENSEE | SERVICE BLANKET PURCHASE ORDER - 2003 IPS UTILITY SOFTWARE  MAINTENANCE - JANUARY 1, 2003 | INTERGRAPH CORPORATION | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Health Benefit Plan for Employees of Northwestern Energy | Intermountain Administrators | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND BUTTE MACHINISTS LOCAL UNION NO. 88, DISTRICT LODGE NO. 86 - JULY 1, 2001 | INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS DISTRICT LODGE NO. 86 VIRGINIA "GINER" WINSTON BUSINESS REPRESENTATIVE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 99 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND BUTTE MACHINIST LOCAL UNION NO. 88 DISTRICT LODGE NO. 86 WITH TRANSMITTAL LETTER DATED 08/16/2001 | INTERNATIONAL ASSOCIATION OF MECHINISTS AND AEROSPACE WORKERS | No |
| Northwestern Public Service, A division of Northwestern Corporation | Contracting Party | Amendment Number Onet to the Labor Agreement | International Brotherhood of Electrical Workers System Council U-26 | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Union Contract | International Brotherhood of Electrical Workers System Council U-26 | No |
| Northwestern Public Service Company | Contracting Party | Dakota Midland Hospital | Interrruptible Gas Service Agreement-Change | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Interstate Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | INTERSTATE POWER COMPANY | No |
| Iowa Public Service Company | Contracting Party | Agreement Unit 4 George Neal Generating Station between Iowa Public Service Co., Interstate Power Company, Corn Belt Power Co-op, Northwest Iowa Power Co-op, Algona Municipal Utilities et al and Amendments No. 1, 2, 3 and 4 | Interstate Power Company, Corn Belt Power Co-op, Northwest Iowa Power Co-op, Algona Municipal Utilities, Bancroft Municipal Utilities, Coon Rapids Municipal Utilities et al | Yes |
| Northwestern Energy | Buyer | Maintenance Agreement | InTouch Solutions | No |
| Northwestern Public Service Company | Contracting Party | George Neal Generating Station Unit 4 Transmission Memorandum of Understanding dated 05/13/77 | Iowa Public Service Co. | No |
| Northwestern Public Service Company | Contracting Party | Lease Agreement dated __/__/82 | Iowa Public Service Co. | Yes |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities and Operating Agreement George Neal Unit No. 4 Transmission dated 10/24/84 and Amendments No. 1 and 2 | Iowa Public Service Co. | No |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities and Operating Agreement George Neal Unit No. 4 Transmission dated 10/24/84 and Amendments No. 1 and 2 | Iowa Public Service Co. | No |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities and Operating Agreement George Neal Unit No. 4 Transmission dated 10/24/84 and Amendments No. 1 and 2 | Iowa Public Service Co. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | IOWA PUBLIC SERVICE COMPANY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 100 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | LICENSEE | LICENSE AGREEMENT: IMAGECAST/IC3 LICENSE - NOVEMBER 7, 2000 | IT INFUSION: MAKING IT BETTER | No |
| Northwestern Public Service | Customer | Service Agreement (Contract No, SVC-0100-208) | Itron Inc | No |
| The Montana Power Company | Customer | Service Agreement (Contract No. DCU-0399-103) | Itron Inc | No |
| Northwestern Energy, LLC | Contracting Party | First Amendment to the Maintenance Program Agreement Between Itron, Inc. and Northwestern Energy, LLC | Itron, Inc. | No |
| Northwestern Energy, LLC | Contracting Party | First Amendment to the Software License Agreement Between Itron, Inc. and Northwestern Energy, LLC | Itron, Inc. | No |
| Northwestern Public Service Company | Customer | Itron, Inc Service Agreement (Contract No SVC-0100-208) | Itron, Inc. | No |
| The Montana Power Company | Buyer | Itron, Inc. MV-RS Equipment Purchase and Software License Agreement (Agreement No. MVRS-1115-081) | Itron, Inc. | No |
| Montana Power Corporation | Customer | Itron, Inc. Service Agreement (Contract No. DCU-0399-103) | Itron, Inc. | No |
| MONTANA POWER COMPANY | CUSTOMER | ITRON, INC. SERVICE AGREEMENT - MARCH 3, 1999 | Itron, Inc. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400328 | J M Management Inc dba D & S Fencing Inc | No |
| NorthWestern Corporation | Lessee | LLOYD COMMUNICATION SITE | JACK & HELEN A YOUNG | |
| Northwestern Public Service Company | Owner | Ideal Mutual Insurance Company Pole Attachment Bond (Bond No. 122503) | Jack and Ronna Schaefer d/b/a Missouri Valley Cable TV, Inc. Jack Schaefer | No |
| Northwestern Public Service Company | Owner | Puritan Insurance Company (Bond No. 762) Pole Attachment Bond dated 11/25/81 | Jack and Ronna Schaefer d/b/a Missouri Valley Cable TV, Inc. Jack Schaefer | No |
| Northwestern Public Service Company | Obligee | Western Surety Company Contract Bond (Bond No. 58116829) | Jack Schaefer d/b/a Amour Cable TV | No |
| Northwestern Energy | Contracting Party | Contract 300602 and Modification No 1 and Modification No 2 | Jais Refrigeration and Air Conditioning LLC | No |
| The Montana Power Company | Customer | Service Contract | Jaks Environmental Products and Services | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | JAMES MERTENS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 101 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF GRANTEE | LEASE AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | JAMES PUDWILL, BETTIE J. PUDWILL AND ROGER L. ROTH AVON, BON HOMME COUNTY SOUTH DAKAOTA | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400225 | James Talcott Construction Inc | No |
| NORTHWESTERN ENERGY, a division of Northwestern Services Group Inc | GAS SELLER AND DELIVERER | NATURAL GAS DISTRIBUTION DELIVERY AGREEMENT | JAMES VALLEY ETHANOL LLC | No |
| NORTHWESTERN ENERGY, a division of Northwestern Services Group Inc | GAS SELLER AND DELIVERER | NATURAL GAS SUPPLY AGREEMENT | JAMES VALLEY ETHANOL LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | JAMES VALLEY FARMERS ELEVATOR CO. #1 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | JAMES VALLEY FARMERS ELEVATOR CO. #4 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | JAMES VALLEY FARMERS ELEVATOR CO. 2 & 3 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | JAMIR RECLAMATION INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JAMIR RECLAMATION INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JAMIR RECLAMATION INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JAMIR RECLAMATION INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JAMIR RECLAMATION INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JAMIR RECLAMATION INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JAMIR RECLAMATION INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 102 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy | Contracting Party | Contract 300868 and Modification No 1 | Jares Fence Co Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | EMPLOYING CONTRACTOR | JANITORIAL, WINDOW CLEANING AND SPECIAL SERVICES AGREEMENT | JASSO, MESHELLE L. | No |
| Northwestern Energy LLC | Contracting Party | Agreement 400204 | Jay Fortune Construction Inc | No |
| Northwestern Energy | Contracting Party | Contract 300907 and Modification No 1 and Modification No 2 | JDL Construction Company Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.2 Contract #300907 | JDL Construction Company Inc | No |
| Northwestern Growth Corporation | Contracting Party | Settlement Agreement and Release | Jean R Stiegemeier | No |
| NORTHWESTERN GROWTH CORPORATION | CONTRACTING PARTY | SETTLEMENT AGREEMENT AND RELESASE - OCTOBER 15, 2002 | JEAN R. STIEGEMEIER | No |
| NorthWestern Growth Corporation | Contracting Party | Settlement Agreement and Release effective 10/16/02 between NorthWestern Growth Corporation and Jean R. Stiegemeier | Jean R. Stiegemeier | |
| Northwestern Corporation | Released Party | Settlement Agreement and Release dated October 16, 2002 between NorthWestern Growth Corporation and Jean R. Stiegemeier (Northwestern Corporation included in the mutual release) | Jean R. Stiegmeier | |
| NorthWestern Corporation | Lessee | WHITEHALL POLE YARD | JEFFERSON COUNTY | |
| NorthWestern Corporation | Lessee | SOUTH MOCCASIN HILL COMMUNICATION SITE | JENNI LAWRENCE AND ESTHER | |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #C1878 and Modification No.5 (Contract #300665) | Jessie G Adams dba Eagle Landscaping | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #D1378 and Modification No.1-7 | Jim and Joan Magone dba J & J Cleaning Service | No |
| NorthWestern Energy LLC | Contracting party | Modification No.1 Contract #400089 | Jim Brough Construction | No |
| The Montana Power Company | Contracting party | Service Blanket Purchase Order 400089 | Jim Brough Construction | No |
| NorthWestern Energy | Contracting Party | Contract 300929 and Modification No 1 | Jim Gilman Excavating Inc | No |
| Northwestern Corporation | Client | Professional Services Agreement | JM Field Marketing | No |
| Northwestern Corporation | Client | Professional Services Agreement | JM Field Marketing | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 103 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PURCHASE LONG-TERM POWER PURCHASE AGREEMENT BETWEEN TK AND JODY L BUDDE AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | JODY L. BUDDE | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #400149 and Modification No.1 | Joe Boyer dba Boyer Landscape Design | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Agreement | Joe Long | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | JOEL O'BRIEN | No |
| The Montana Power Company | Contracting Party | Agreement re Retirement | John B. Van Gelder | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 01/23/95 (MPC Contract # J1062) | John Balock d/b/a Twin Bridges TV | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | JOHN BLOCKER (OWNER) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | JOHN BLOCKER (OWNER) | No |
| Northwestern Corporation | Contracting Party | Group Annuity Contract No. 15 issued by the John Hancock Mutual Life Insurance Company covering certain employees of Northwestern Public Service Company along with Amendments No. 22 and No. 23 | John Hancock Mutual Life Insurance Company | No |
| Northwestern Energy | Contracting Party | Contract MPC Contract C1767 and Modification Nos 6 to 8 MPC Contract 300626 | John M and Rudy S Cicon dba Cicon & Associates | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | JOHN MORRELL | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO JOHN MORRELL | JOHN MORRELL | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TP JOHN MORRELL - SIOUX CITY | JOHN MORRELL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | JOHN NIEDFELT | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 104 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Contract (Contract #400172) for Miscellaneous Construction Work Upon Company Request | John Pike Construction | No |
| Northwestern Corporation | Contracting Party | Comprehensive Employment Agreement and Equity Participation Program for John R. Van Camp dated March 1, 2001 regarding employment and benefit terms | John R. Van Camp | No |
| Northwestern Energy | Contracting Party | Service Agreement 32746 | John Walden | No |
| Northwestern Energy | Contracting Party | Agreement dated 08/28/03 | Johnson Brothers Excavation | No |
| Northwestern Energy | Contracting Party | Service Agreement 300983 | Johnson Controls Inc | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO JOHNSON MOTOR COMPANY - ABERDEEN, SD | JOHNSON MOTOR COMPANY | No |
| NORTHWESTERN ENERGY | LEASEE | GARAGE & STORAGE LEASE | JONGEJEUGD, GARRY | Yes |
| NORTHWESTERN ENERGY | LEASEE | GARAGE & STORAGE LEASE | JONGEJEUGD, LARRY | Yes |
| Northwestern Energy | Contracting Party | Contract 300661 and Modification No 1 | Jordan Contracting Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400344) dated 05/01/03 | Jordon Patterson d/b/a Patterson Lawn Care | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300922 and Modification No.1 | Joseph R Davis dba Davis Excavation | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Joseph R Uckert | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | AVAILABILITY AND SALE OF CAPACITY AND/OR ENERGY | POWER PURCHASE AND SALE AGREEMENT | JPOWER INC. | No |
| The Montana Power Company | Contracting Party | Agreement MPC Contract C2102 | JS Corp dba Artmill | No |
| The Montana Power Company | Contracting Party | Agreement MPC Contract C2102 | JS Corp dba Artmill | No |
| Northwestern Energy | Contracting Party | Agreement 32868 and Modification No 1 | JTL Group Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 Contract #32868 | JTL Group Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 105 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy LLC | Contracting Party | Agreement 400164 | JTL Group Inc | No |
| Northwestern Energy LLC | Contracting Party | Agreement 400207 | JTL Group Inc | No |
| NOR | Contracting Party | GetThere | Judy Coleman | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #D1375 and Modification No.1-11 (#400078, #400116) | K & M Janitorial | No |
| The Montana Power Company | Contracting party | Service Blanket Purchase Order 400047 | K & M Janitorial | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | K Mart Store 7023 | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | K Mart Store 7023 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | K O Lee Company | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | K O Lee Company | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO K. O. LEE ABERDEEN SD | K. O. LEE | No |
| Northwestern Energy | Contracting Party | Agreement NWE Contract NWE108 | K2 America | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | K2 METER STATION OPERATIONS SERVICE AGREEMENT | K2 AMERICA CORPORATION | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT {PRIVATE} BETWEEN THE MONTANA POWER COMPANY AND KALISPELL UNIT OF HOURLY GAS EMPLOYEES WITH TRANSMITTAL LETTER DATED 10/17/2001 | KALISPELL UNIT OF HOURLY GAS EMPLOYEES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | KANEB PIPE LINE OPERATING PARTNERSHIP, L.P. | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | RATE NO 92(10) AND ADDENDUMS | KANSAS-NEBRASKA GAS COMPANY | No |
| Northwestern Corporation | Company | Letter Agreement dated June 1, 2003 regarding employment terms | Kari Stormo | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)
Amended Attachment G
Executory Contracts
Page 106 of 259
12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE | LESSEE | OFFICE SPACE LEASE | KATHY TIESZEN | Yes |
| NorthWestern Corporation | Lessee | MARION DISTRICT OFFICE | KATHY TIESZEN AND MARCI ALBRECHT | |
| Northwestern Energy | Contracting Party | Agreement 400371 | Kaufmanns Overhead Door & Awning | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSEE | ANETENNA SITE LEASE - SEPTEMBER 1, 1998 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | KCGN RADIO | Yes |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Keesler S S V Store | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Keesler's | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | KELLER, EARL | Yes |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated _____ (MPC Contract # J1072) | Kelly and Dana Anderson | No |
| The Montana Power Company | Contracting Party | Contract (MPC Contract # 300641) for Miscellaneous Fencing Services dated 09/__/01 | Kelly Keintz d/b/a Fence Link | No |
| NOR/Energy/Expanets/BD | | | Kenexa | No |
| NorthWestern Corporation | Lessee | BIG SKY OFFICE | KENNETH P WILLIAMS | |
| NORTHWESTERN ENERGY | LESSEE | OFFICE LEASE - DECEMBER 31, 2002 | KENNETH P. WILLIAMS | Yes |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Ken's Super Store | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Kessler's | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO KESSLER'S ABERDEEN SD | KESSLER'S | No |
| NorthWestern Corporation | Lessee | GARAGE AND STORAGE | KEVIN AND MIKE SMIDT | |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Kevin Anderson | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement MPC Contract 300947 | Kevin Fournier dba Fournier Decorating | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 107 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | KEVIN PEDERSON | No |
| NORTHWESTERN PUBLIC SERVICE | LESSEE | GARAGE & STORAGE LEASE | KEVIN SMIDT | Yes |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 22) dated 03/23/82 | Kimball Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Pole License Agreement     Bond - Blank Conditon (Bond No. 03-84-80 | Kimball Cable TV | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | KIND & KNOX | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO KIND & KNOX | KIND & KNOX | No |
| NorthWestern Corporation | Lessee | PHILIPSBURG OFFICE | KING, TODD | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF KINGSBURY COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | KINGSBURY COUNTY | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | Kingsbury Electric | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | KINGSBURY MEMORIAL ? | No |
| Northwestern Corporation | Company | Resignation Agreement dated July 7, 2003 regarding resignation from employment | Kipp D. Orme | No |
| NORTHWESTERN ENERGY, LLC | THIRD PARTY | ASSIGNEMENT AGREEMENT | KLABZUBA OIL AND GAS, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | KLUEBER, ROLAND | No |
| Northwestern Energy | Contracting Party | Agreement 400252 | KM Construction Co Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | CONTRACT FOR FIRM GAS SERVICE - MAY 1, 1994 | K-MART CORP 3907 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LAND EXCHANGE AGREEMENT | KNIFE RIVER COAL MINING COMPANY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 108 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Addendum to Coyote Plant Coal Agreement | Knife River Coal Mining Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT | KNIFE RIVER COAL MINING COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating Unit No. 1 Amendment 2, Coyote 1 Station Transmission Facilities Agreement No. 1, Coyote Plant Coal Agreement  Amendment No. 2 | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Coyote Plant--Coal Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Fourth Amendment to Coyote Plant Coal Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Land Exchange Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreement dated 8/20/79 | Knife River Coal Mining Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | LETTER OF AGREEMENT | KNIFE RIVER COAL MINING COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Letter of Agreement | Knife River Coal Mining Company | No |
| Northwestern Public Service Company | Contracting Party | Permit | Knife River Coal Mining Company | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement (MPC Contract #C2043) and Modification No.1-4 | KR Office Interiors Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | KRANZBURG FARMERS ELEVATOR | No |
| NORTHWESTERN ENERGY | NORTHWESTERN ENERGY | SELLER'S COUNTER OFFER RE: MONAD ROAD | KREITZBERG, DARRELL | No |
| Northwestern Energy LLC | Contracting Party | Contract 300940 | Kronebusch Electric Inc | No |
| Northwestern Corporation | Company | Resignation Agreement dated July 16, 2003 regarding resignation from employment | Kurt Whitesel | No |
| NorthWestern Corporation | Lessee | HARLOWTON OFFICE | L STANLEY & ENID KALBERG | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PURCHASOR | RADIO TOWER PURCHASE AND INSTALLATION AGREEMENT | L&R COMMUNICATIONS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 109 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | SELLER | LETTER SELLING USED TRANSFORMER MINERAL OIL - MAY 19, 2003 | LAFARGE NORTH AMERICA | No |
| Northwestern Public Service Company | Purchaser | Service Agreement for Periodic Oil and Grease Service on Elevators in Northwestern Building | Lagerquist Corporation | No |
| Northwestern Public Service Company | Purchaser | Service Agreement | Lagerquist Elevators | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LAKE AREA HOSPITAL, WEBSTER, SD | LAKE AREA HOSPITAL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | LAKE CENTRAL (MADISON MIDDLE SCHOOL) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF LAKE COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | LAKE COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | AGENCY AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | CONFRIMATION NOTICE | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 110 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LAKE NORDEN CREAMERY (DAVISCO) | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LAKE NORDEN CREAMERY (DAVISCO) | LAKE NORDEN CREMERY - DAVISCO INT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT | LAKE PRESTON CO-OP | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | LAKE PRESTON COOP ELEVATOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LOAN POOL AGREEMENT | LAKE PRESTON DEVELOPMENT CORPORATION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | LAKE PRESTON HEALTH CARE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | LAKE PRESTON HEALTH CARE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | LAKE PRESTON PUBLIC SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LAKE PRESTON PUBLIC SCHOOL | LAKE PRESTON PUBLIC SCHOOL | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | Lake Region Electric | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Lakewood Mall | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 111 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Lakewood Mall | No |
| NORTHWESTERN ENERGY | LESSOR | AMENDMENT OF ADVERTISING LEASE - JULY 2003 | LAMAR OUTDOOR ADVERTISING, INC | Yes |
| Northwestern Energy | Contracting Party | Service Agreement 400317 | Land & Water Consulting Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | LANDMANN-JUNGMAN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LAND-O-LAKES | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 112 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LAND 0'LAKES | LAND-O-LAKES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | LAND-O-LAKES AGRICULTURAL SERVICE | No |
| NorthWestern Corporation | Lessee | GARAGE AND STORAGE | LARRY AND GARY JONGEJEUGD | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300867 and Modification No.1 | Larry J Jaeger dba Highland Repair | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | LARRY SCNOEL | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | AGREEMENT | LARSON DIGGING INCORPORATED | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LARSON MANUFACTURING CO | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LARSON MANUGACTURING CO | LARSON MANUFACTURING CO | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Laurens Municipal Light & Power Plant | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | LAURENS MUNICIPAL UTILITIES | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | LaVerne Mennenga | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Advertising Agreement (NWE Service Purchase Order #32388) | Lavina High School | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | LAVONNE K. POLZIEN | Yes |
| Northwestern Energy | Contracting Party | Agreement for Temporary Support Services 400312 | LC Staffing Service | No |
| Northwestern Energy | Contracting Party | Service Agreement NWE Agreement 300982 | Legacy Consulting Services LLC | No |
| The Montana Power Company | Customer | Legato Support Renewal Quote Agreement dated 06/20/02 | Legato Systems, Inc. | No |
| Northwestern Energy, LLC | Customer | Legato Support Renewal Quote Agreement dated 06/27/03 | Legato Systems, Inc. | No |
| The Montana Power Compay | Contracting Party | Amended Retirement Plan | Lehman Management Co., Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 113 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE TO THE GRANTEE | EASEMENT AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | LELAND E POPPEN KATHLEEN H. POPPEN | No |
| NORCOM ADVANCED TECHNOLOGIES | CONTRACTING PARTY | SPIRIT LAKE TOWER EASEMENT | LELAND E POPPEN KATHLEEN H. POPPEN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | LEO FITZGERALD | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Services Agreement | Leon Plastics Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | CONTRACT FOR FIRM GAS SERVICE | LEON PLASTICS, INC. | No |
| NOR/ MT -SD/NE Energy | | | Leonard, Street, & Deinard PA (612) 335-1418 ; FAX (612) 335-1657 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | LEROY MEYER | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.4 Contract #300902 | Lewis Manufacturing & Construction Inc | No |
| The Montana Power Company | Contracting Party | Contract MPC Contract C2009 300902 | Lewis Manufacturing and Construction Inc | No |
| Northwestern Energy | Contracting Party | Conservation Agreement Service Purchase Order 31952 | LH Residential LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | CONTRACT FOR FIRM GAS SERVICE - JUNE 6, 1997 | LIBERTY CLEANERS | No |
| NorthWestern Energy LLC | Contracting party | Proposal for service | Liebert Global Services | No |
| The Montana Power Company | Customer | Proposal for Service | Liebert Global Services | No |
| Northwestern Energy LLC | Customer | Proposal for Service of Liebert Equipment | Liebert Global Services | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Lien Transportation | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LIEN TRANSPORTATION | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 114 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LIEN TRANSPORTATION | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LIEN TRANSPORTATION | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LIEN TRANSPORTATION | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LIEN TRANSPORTATION | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Lien Transportation Company | No |
| NOR/ MT -SD/NE Energy | | | Life Care Services PH# (406) 721-9320; FAX# 406- 549-5305 | No |
| NOR | Contracting Party | Rosenbluth International | Lily Brems | No |
| THE MONTANA POWER COMPANY | LICENSOR | AGREEMENT - MPC CONTRACT # J1027 | LINCOLN TELEPHONE COMPANY, INC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement (MPC Contract #C2048) and Modification No.1-4 (#300846) | Lindsay Drilling and Contracting Inc | No |
| MONTANA POWER COMPANY | LICENSEE | TLCADD LICENSE AGREEMENT - APRIL 17, 2000 AND MODIFICATION 1 | LINESOFT CORPORATION | No |
| Northwestern Corporation | Client | LineSoft Corporation Maintenance Program Agreement | LineSoft Corporation | No |
| Northwestern Corporation | Client | LineSoft Corporation Maintenance Program Agreement | LineSoft Corporation | No |
| Northwestern Corporation | Client | LineSoft Corporation Professional Services Agreement | LineSoft Corporation | No |
| Northwestern Corporation | Client | LineSoft Corporation Software License Agreement dated 12/31/01 | LineSoft Corporation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 115 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN | CONTRACTING PARTY | HURON DIVISION LEASES | LIST OF FIVE LEASEHOLDERS | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | AGREEMENT - AUGUST 9, 2001 | LOCAL UNION NO 44 OF THE INTERNATION BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | AGREEMENT TO XE AGREEMENT WITH TRANSMITTAL LETTER DATED 06/20/2001 | LOCAL UNION NO 44 OF THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS AFLCIO | No |
| Northwestern Energy, LLC | Employer | Plumbers and Pipefitters National Pension Fund Revised Standard Form of Participation Agreement | Local Union No. 41 & 459 United Association | No |
| NorthWestern Corporation | Client | Fee for Services Agreement | Lockton Companies Inc | No |
| Northwestern Corporation | Contracting Party | Premium Finace Agreement Disclosure Statement and Security Agreement | Lockton Insurance Agency | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LODGENET ENTERTAINMENT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | LODGENET ENTERTAINMENT | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LODGENET ENTERTAINMENT | LODGENET ENTERTAINMENT | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Loel Lust Chevrolet | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreements Dated 10/14/1993 | Loel Lust Chevrolet | No |
| Northwestern Energy LLC | Contracting Party | Contract Service Blanket Purchase Order 400169 | Lombardi & Johnson Roofing Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | AVAILABILITY AND SALE OF CAPACITY AND/OR ENERGY | POWER PURCHASE AND SALE AGREEMENT | LOUIS DREYFUS ELECTRIC POWER INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 116 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement | Louis R Hurwitz, Deming Smith, Lyle J Wirt, Carlton R Hoy, Lawrence L Piersol, Richard A Cutler, Michael F Pieplow, P Daniel Donohue, David L Knudson, Edwin E Evans, Robert E Hayes, Lois Ann Rose, and Douglas M Bierschbach | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement | Louis R. Hurowitz, Deming Smith, Lyle J. Wirt, Carleton R. Hoy, Lawrence L. Piersol, Richard A. Cutler, Michael F. Pieplow, P. Daniel Donohue, David L. Knudson, Edwin E. Evans and Robert E. Hayes | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 06/01/82 | Louis R. Hurowitz, Deming Smith, Lyle J. Wirt, Carleton R. Hoy, Lawrence L. Piersol, Richard A. Cutler, Michael F. Pieplow, P. Daniel Donohue, David L. Knudson, Edwin E. Evans and Robert E. Hayes, Michael L. Luce and Lois Ann Rose | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 06/01/82 | Louis R. Hurowitz, Deming Smith, Lyle J. Wirt, Carleton R. Hoy, Lawrence L. Piersol, Richard A. Cutler, Michael F. Pieplow, P. Daniel Donohue, David L. Knudson, Edwin E. Evans and Robert E. Hayes, Michael L. Luce and Lois Ann Rose | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 05/18/84 | Louis R. Hurwitz, Deming Smith, Lyle J. Wirt, Carleton R. Hoy, Lawrence L. Piersol, Richard A. Cutler, Michael F. Pieplow et al | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 12/20/88 | Louis R. Hurwitz, Trustee, Deming Smith, Carleton R. Hoy, Lawrence L. Piersol, Richard A. Cutler, P. Daniel Donohue, David L. Knudson et al | No |
| THE MONTANA POWER COMPANY | UTILITY | NATURAL GAS INTRASTATE TRANSPORTATION AND STORAGE SERVICE AGREEMENT | LOUISIANA PACIFIC CORP | No |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract ESA-12 | Louisiana Pacific Corporation | No |
| The Montana Power Company | Contracting Party | Services Agreement (ESA13) | Louisiana-Pacific Corporation | No |
| The The Montana Power Company | Contracting Party | Services Agreement (ESA 12) | Louisiana-Pacific Corporation | No |
| NorthWestern Corporation | Lessee | STEVENSVILLE TEMPORARY SUBSTATION | LOWELL & SHERRY SMITH | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 117 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | LESSEE | 1ST AMENDMENT OF UTILITY SITE LEASE - NOVEMBER 8, 2002 | LOWELL AND SHERRY SMITH | Yes |
| NORTHWESTERN CORPORATION | LESSOR | SUBLEASE, PLATTE OFFICE | LUCAS, KEN | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT | LUIKENS, DALE A. | Yes |
| The Montana Power Company | Contracting Party | Service Agreement MPC Agreement M125 | Luzenac America Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | LYLE SIGN CO. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | LYLE SIGN CO. | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO LYLE SIGN COMPANY | LYLE SIGN COMPANY | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Agreement #400174) | Lynch Flying Service Inc dba Edwards Jet Center | No |
| Northwestern Energy | Contracting Party | Agreement 400226 | Lynuxworks | No |
| NorthWestern Corporation | Lessee | PARKSTON STORAGE AREA | M&G MANOR | |
| Northwestern Energy | Contracting Party | Agreement 400260 | Maddox Roofing & Construction Inc | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO MADISON CENTRAL SCHOOL DISTRICT | MADISON CENTRAL SCHOOL DISTRICT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MADISON COMMUNITY HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS BETWEEN NORTHWESTERN ENERGY AND TO MADISION COMMUNITY HOSPITAL - ORIGINAL DAYE - MAY 9, 2001 | MADISON COMMUNITY HOSPITAL | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO MADISON COMMUNITY HOSPITAL | MADISON COMMUNITY HOSPITAL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 118 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | MADISON FARMER ELEVATOR | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO MADISON FARMERS ELEVATOR | MADISON FARMER ELEVATOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MADISON MIDDLE SCHOOL | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement # 400325) for Installation and Maintenance of Overhead Doors Upon Company Request | Madsen Door Service, Inc. d/b/a Overhead Door Company of So. Montana | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Contract #D1738 and Modification No.2-4 | Magic City Cleaning Service | No |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract # J1085 made between The Montana Power Company (Company) and Mallard Cablevision (Contractor) | Mallard Cablevision LLC | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1085) | Mallard Cablevision LLC | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30240 | Malta High School | No |
| The Montana Power Company | Contracting Party | Express Pipeline Partnership | Manager Operations and Engineering | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Manor Care Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MANOR MOTEL | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement Contract 300941 | March Engineering Inc | No |
| NORTHWESTERN PUBLIC SERVICE | LESSEE | OFFICE SPACE LEASE | MARCI ALBRECHT | Yes |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF THE LEASEE | LEASE - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | MARGARET FIEGEN | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | MARGARET WALTNER | Yes |
| NorthWestern Corporation | Lessee | SCOTLAND DISTRICT OFFICE | MARGARET WALTNER | |
| Northwestern Energy LLC | Contracting Party | Agreement NWE Service Blanket Purchase Order 400157 | Marias Health Care | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 119 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | BUYER | DELIVERED GAS PURCHASE CONTRACT AND SUPPORTING DOCUMENTS | MARIAS RIVER GAS COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MARION IND. SCHOOL | No |
| Northwestern Energy LLC | Generating Party | Generation Interconnection Agreement | Mark Thompson | No |
| Northwestern Energy LLC | Generating Party | Generation Interconnection Agreement | Mark Thompson | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Mark Wending | No |
| NORTHWESTERN ENERGY, LLC | BUYER | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY | MARKEDON ENERGY LTD | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300885 | Markovich Construction | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | GAS SUPPLY | MARLYN JOHNSON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT | MARQUETTE BANK | No |
| NorthWestern Corporation | Client | Client Service Agreement | Marsh USA Inc | No |
| Northwestern Corporation | Client | Client Service Agreement | Marsh USA Inc | No |
| Northwestern Corporation | Contracting Party | Commercial Premium Finance Agreement | Marsh USA Inc | |
| Northwestern Corporation | [Client/Insured | Client Service Agreement dated April 21, 2003 regarding professional services | Marsh USA, Inc. | |
| Northwestern Corporation | Client/Insured | Client Service Agreement dated May 29, 2003 regarding professional services | Marsh USA, Inc. | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 120 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF MARSHALL COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | MARSHALL COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATE OWNED COMMUNICATIONS LINE | MARTIN AND ASSOCIATES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | EMPLOYING CONTRACTOR | CONTRACT | MARTIN BEACH, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | EMPLOYING CONTRACTOR | CONTRACT | MARTIN BEACH, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | EMPLOYING CONTRACTOR | CONTRACT | MARTIN BEACH, INC. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 27) dated 08/17/83 | Marty Indian School | No |
| NWE | Contracting Party | Hertz | Marty Struznik | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | MARY A. HADD | No |
| NorthWestern Corporation | Lessee | LAUREL OFFICE | MATRIARCH CONSTRUCTION | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400274 | Mattingly Testing Services Inc | No |
| NorthWestern Energy LLC | Company | Contract #300930 | Maurice Harshman dba Harshman Electric | No |
| NorthWestern Corporation | Contracting Party | Final Term Sheet for Maurice Worsfold, Vice President, Audit and Controls | Maurice Worsfold Vice President, Audit and Controls | |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300908 | Maxim Technologies Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MAXWELL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MAXWELL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 121 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELVIERY TO NATURAL GAS | MAXWELL COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELVIERY TO NATURAL GAS | MAXWELL COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELVIERY TO NATURAL GAS | MAXWELL COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELVIERY TO NATURAL GAS | MAXWELL COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | MAYFIELD COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | MAYFIELD COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MAYFIELD COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MAYFIELD COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MAYFIELD COLONY | No |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF THE LEASEE | LEASE - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | MAYNARD FIEGEN | Yes |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 122 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDICES | MCCAIN FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | DISTRIBUTER (GAS TRANSMISSION) | FIRM TRANSPORTATION SERVICE AGREEMENT | MCCAIN FOODS WESTERN INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS, INC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MCCAIN FOODS, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | MCCOOK FEED & FERT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | LEASE AGREEMENT | MCENTEE, CHARLES C. | No |
| NorthWestern Energy LLC | Company | Contract #400165 and Modification No.1 | McGree Corporation | No |
| Northwestern Energy | Contracting Party | SBPO 400165 | McGree Corporation | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1083) | McLeodUSA Telecommunications Services, Inc. 6400 C Street SW | No |
| NORTHWESTERN ENERGY, LLC | BUYER | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY | MCW TRANSMISSION L.P. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Conservation Agreement (Service Purchase Order #28738) | Meadow Gold Dairies Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 123 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NOR/Energy | | | Measure Now/Prisym Solutions (612) 335-3636 | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 32383 | Melstone Public School | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MENARD INC | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Menards Inc | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Menards Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MENNO SCHOOL DISTRICT 33-2 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MENNO SCHOOL DISTRICT 33-2 | No |
| SD/NE Energy | | | Mercer (612) 642-8813 ; FAX (612) 341-0232 | No |
| Northwestern Public Service Company | Contracting Party | Coyote Extension Agreement | Mercer County, North Dakota | No |
| Northwestern Public Service Company | Contracting Party | Memorandum of Agreement | Mercer County, North Dakota | No |
| Northwestern Energy | Contracting Party | Service Agreement 300998 | Mercury Advertising | No |
| Northwestern Energy | Contracting Party | Service Agreement 300998 | Mercury Advertising | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Mercury Cleaners | No |
| Northwestern Corporation | Company | Retirement Agreement dated December 31, 2002 regarding retirement from employment | Merle D. Davis | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MERRICK MACHINE CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | METHODIST CHURCH | No |
| NORTHWESTERN ENERGY | CUSTOMER | VIP SILVER MAINTENANCE AGREEMENT | METSO AUTOMATION SCADA SOLUTIONS, INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 124 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER | CONTRACT FOR FIRM GAS SERVICE - MAY 1, 1994 | MFS/YORK DIVISION TIC UNITED CORP. | No |
| Northwestern Corporation | Contracting Party | Comprehensive Employment Agreement and Equity Participation Program for Michael J. Hanson dated March 1, 2001 regarding employment and benefit terms | Michael J. Hanson | No |
| NorthWestern Corporation | Lessee | KIMBALL DISTRICT OFFICE | MICK DOCKTER | No |
| Northwestern Energy | Contracting Party | Agreement (NWE SBPO #400129) for Hearing Examinations and Tests as Described on Exhibit A, Scope of Services | Micken Hearing Services | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 (Contract # 400129) for Hearing Examinations and Tests dated 04/01/02 | Micken Hearing Services | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement #400296 | Micronet Communications Inc | No |
| THE MONTANA POWER COMPANY | LEAD CUSTOMER | MICROSOFT SELECT MASTER AGREEMENT - JUNE 17, 1998 | MICROSOFT CORPORATION | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Mid States Printing Inc | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MIDAMERICAN ENERGY | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MIDAMERICAN ENERGY | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MIDAMERICAN ENERGY | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT SEVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MIDAMERICAN ENERGY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MIDAMERICAN ENERGY | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SEVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MIDAMERICAN ENERGY CORP. | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | RADIO TRANSMISSION TOWER LEASE - YANKTON COUNTY, SD - JULY 1, 1994 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | MIDCO COMMUNICATIONS, INC | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 125 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midcom | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midcom | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midcom | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midcom | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midcom | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 05/27/82 | Midcontinent Broadcasting Co. Community Tele-communications, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 06/13/80 | Midcontinent Broadcasting Co. Community Tele-communications, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 28) dated 11/15/83 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 29) dated 11/15/83 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 31) dated 11/01/83 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 37) dated 04/17/84 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement 04/17/84 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 11/15/83 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 11/15/83 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 11/15/83 | Midcontinent Cable SystemsCo. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 11/15/83 | Midcontinent Cable SystemsCo. | No |
| The Montana Power Company | Electric Company | Modification No. 1 to MPC Contract # J1043 effective 07/01/99 made between The Montana Power Company (Electric Company) and Mid-Rivers Telephone Cooperative (Telephone Company) dated 03/17/99 | Mid-Rivers Telephone Cooperative | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 126 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Electric Company | Pole Attachment Agreement regarding Agreement for Joint Use between The Montana Power Company (Electric Company) and Mid-Rivers Telephone Cooperative (Telephone Company) (MPC Contract # J1043) dated 03/15/94 | Mid-Rivers Telephone Cooperative | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midstate Printing | No |
| Northwestern Public Service Company | Contracting Party | General Agreement for Joint Use of Wood Poles | Midstate Telephone Company | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - BONHOMME COUNTY, SOUTH DAKOTA - MARCH 28, 1995 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | MIDSTATE TELEPHONE COMPANY | Yes |
| Northwestern Public Service Company | Electric Company | General Agreement for Joint Use of Wood Poles | Midstate Telephone Company | No |
| Northwestern Public Service Company | Electric Company | General Agreement for Joint Use of Wood Poles | Midstate Telephone Company | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Midstates Printing | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Midstates Printing | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Midstates Printing | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Midwest Power Systems Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300925 | Mike Baker dba Baker Excavating | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | MIKE PANOWEEZ | No |
| NORTHWESTERN PUBLIC SERVICE | LESSEE | GARAGE & STORAGE LEASE | MIKE SMIDT | Yes |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO MILBANK MIDDLE SCHOOL | MILBANK MIDDLE SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT | MILDRED EVANS | Yes |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Milford Municipal Utilities | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MILLARD REFRIGERATED SERVICES | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 127 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy, a Division of NorthWestern Corporation | | | Millbank, Tweed, Hadley & McCloy (212) 530-5758 ; FAX (212) 822-5758 | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | MILLBROOK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | MILLBROOK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MILLBROOK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MILLBROOK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MILLBROOK COLONY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | MILLER & PAINE | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300944 | Miller Mechanical | |
| NorthWestern Energy LLC | Company | Contract #300944 | Miller Mechanical Inc | No |
| NORTHWESTERN PUBLIC SERVICE | LEASEE | LEASE | MILLER, LOIS | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MINEESOTA MINING & MFG CO | No |
| Northwestern Energy, a division of Northwestern Corporation | | Mineral County | Mineral County Superior, MT | |
| THE MONTANA POWER COMPANY | BUYER | RESTATED AND AMENDED DELIVERED GAS PURCAHSE CONTRACT AND SUPPORTING DOCUMENTS | MINERS COULEE GAS GATHERING SYSTEM, LTD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ASSIGNMENT AND TRANSFER | MINNESOTA DAKOTA GENERATING COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM AND INTERRUPTIBLE GAS FOR ? COMMERCIAL AND/OR INDUSTRIAL USERS | MINNESOTA MINING AND MANUFACTURING CO 3-M CO | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 128 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER TRANSFERING OWNERSHIP OF MINNESOTA POWER'S 20.5 MEGAWATT SHARE OF THE COYOTE GENERATING STATION | MINNESOTA POWER | No |
| Northwestern Public Service Company | Contracting Party | Amendment No. 2 to the Coyote Transmission Facilities Agreement' | Minnesota Power | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AMENDED BILL OF SALE | MINNESOTA POWER & LIGHT COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ASSIGNEMENT OF HIGHWAY CROSSING PERMITS | MINNESOTA POWER & LIGHT COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LAND EXCHANGE AGREEMENT | MINNESOTA POWER & LIGHT COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMITAL LETTER FOR THE ASSIGNMENT OF CONTRACT FOR THE COYTOE WATER PIPE LINE | MINNESOTA POWER & LIGHT COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Minnesota Power & Light Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT | MINNESOTA POWER & LIGHT COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT - SEPTEMBER 6, 1977 | MINNESOTA POWER & LIGHT COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR ELECTRIC SERVICES | MINNESOTA POWER & LIGHT COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating Unit No. 1 Amendment 2, Coyote 1 Station Transmission Facilities Agreement No. 1, Coyote Plant Coal Agreement  Amendment No. 2 | Minnesota Power & Light Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT NO 1 TO CONTRACT FOR ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES | MINNESOTA POWER & LIGHT COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Station Agreement for Sharing Ownership of Generating Unit  No.1 | Minnesota Power & Light Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT TO COYOTE STATION AGREEMENT FOR SHARING OWNERSHIP OF GENERATING UNIT NO 1 | MINNESOTA POWER & LIGHT COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Amendments 1,2,3,5 to Coyote Plant Coal Agreement | Minnesota Power & Light Company | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 129 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Minnesota Power & Light Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONSENT AGREEMENT | MINNESOTA POWER & LIGHT COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Consent Agreement | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Coyote Station--Agreement for Sharing Ownership of Generating Unit No 1 | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Electric Line Easement | Minnesota Power & Light Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER REGUARDING POLLUTION CONTROL EXTENSION AGREEMENT | MINNESOTA POWER & LIGHT COMPANY | No |
| Northwestern Public Service Company | Assignee | Re: Coyote Water Pipe Line Fort Clark Irrigation District | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Supplemental Agreement No.1 to Agreement for Sharing Ownership of Coyote Generating Unit No.1 | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreement Re: Coyote Transmission | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities Agreement | Minnesota Power & Light Company | No |
| Northwestern Public Service Company | Contracting Party | General Agreement for Joint Use of Wood Poles | Minnesota Telephone Company | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating Unit No. 1 Amendment 2, Coyote 1 Station Transmission Facilities Agreement No. 1, Coyote Plant Coal Agreement  Amendment No. 2 | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Station Agreement for Sharing Ownership of Generating Unit  No.1 | Minnkota Power Cooperative Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 130 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Amendments 1,2,3,5 to Coyote Plant Coal Agreement | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Consent Agreement | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Coyote Station--Agreement for Sharing Ownership of Generating Unit No 1 | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Re: Coyote Transmission Facilities Agreement, Amendment No 2 | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Assignee | Re: Coyote Water Pipe Line Fort Clark Irrigation District | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Supplemental Agreement No.1 to Agreement for Sharing Ownership of Coyote Generating Unit No.1 | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreement Re: Coyote Transmission | Minnkota Power Cooperative Inc | No |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities Agreement | Minnkota Power Cooperative Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMITAL LETTER FOR THE ASSIGNMENT OF CONTRACT FOR THE COYTOE WATER PIPE LINE | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER TRANSFERING OWNERSHIP OF MINNESOTA POWER'S 20.5 MEGAWATT SHARE OF THE COYOTE GENERATING STATION | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT - SEPTEMBER 6, 1977 | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR ELECTRIC SERVICES | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT NO 1 TO CONTRACT FOR ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONSENT AGREEMENT | MINNKOTA POWER COOPERATIVE, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER REGUARDING POLLUTION CONTROL EXTENSION AGREEMENT | MINNKOTA POWER COOPERATIVE, INC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Services Agreement #400234 | Minuteman Aviation Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 131 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTER ENERGY | LICENSEE | END-USER LICENSE AGREEMENT SERVER LICENSE FOR MICROSOFT WINDOWS 2000 SERVER PRODUCTS - | MIRCOSOFT CORPORATION | No |
| THE MONTANA POWER COMPANY | LEAD CUSTOMER | MICROSOFT SELECT MASTER AGREEMENT - JUNE 17, 1998 | MIRCOSOFT CORPORATION | No |
| THE MONTANA POWER COMPANY | COMPANY | POWER PURCHASE AGREEMENT BETWEEN MISSION CREEK AND THE MONTANA POWER COMPANY | MISSION CREEK | No |
| THE MONTANA POWER COMPANY | LESSEE | MPC CONTRACT D1634: TRANSFORMER LEASE - FEBRUARY 13, 1996 | MISSOULA ELECTRIC COOPERATIVE | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contractor | NWE Contract #M185 | Missoula Electric Cooperative Inc | No |
| NorthWestern Energy LLC | Company | NWE SBPO #400130 | Missoula Hearing Inc | No |
| NorthWestern Energy | Advertiser | Advertising Agreement | Missoulian Newpaper | No |
| NorthWestern Energy | Advertiser | Advertising Agreement | Missoulian Newpaper | No |
| Northwestern Public Service Company | Contracting Party | Pole Attachment Bond (Bond Number 39-81342-65-12) dated 09/25/89 | Missouri Valley Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 45) dated 10/01/86 | Missouri Valley Cable TV | No |
| Northwestern Public Service Company | Owner | State Surety Company Contract Performance Bond (Bond No. RCN 30 08 56) dated 09/29/86 | Missouri Valley Cable TV | No |
| Northwestern Public Service Company | Owner | American Druggists' Insurance Co. Pole Attachment Bond (SP 3189403) dated 11/25/82 | Missouri Valley Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 23) dated 03/31/82 | Missouri Valley Cable TV | No |
| Northwestern Public Service Company | Obligee | Western Surety Company Contract Bond (Bond No. 58116830) | Missouri Valley Cable TV | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | COMMUNITY SPECULATION BUILDING AGREEMENT | MITCHELL AREA DEVELOPMENT CORPORATION | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 132 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLRGIBLE | MITCHELL CONCRETE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MITCHELL PARK BOARD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MITCHELL PARK BOARD (RECREATION CENTER) | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS BETWEEN NORTHWESTERN ENERGY AND TO MITCHELL PARK BOARD (RECREATION CENTER) - ORIGINAL DATE JUNE 6, 2001 | MITCHELL PARK BOARD (RECREATION CENTER) | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS BETWEEN NORTHWESTERN ENERGY AND TO MITCHELL PARK BOARD (RECREATION CENTER) | MITCHELL PARK BOARD (RECREATION CENTER) | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MITCHELL PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MITCHELL PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MITCHELL PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MITCHELL PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MITCHELL PUBLIC SCHOOLS | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO MITCHELL SCHOOL | MITCHELL SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | MITCHELLL SCHOOL DISTRICT (LONGFELLOW SCHOOL) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MITCHELLL SCHOOL DISTRICT (SENIOR HIGH) | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 133 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | MITCHELLL SCHOOL DISTRICT JUNIOR HIGH) | No |
| Northwestern Corporation as Successor to the Montana Power Company Defined Benefit Plan | Contracting Party | Institutional Agreement ERISA Account | Montag and Caldwell, Inc. | No |
| The Montana Power Company | Contracting Party | TDI Managed Care Services, INC d/b/a Eckerd Health Services Master Sponsor/Administrative Services Agreement | Montana Association of Health Care Purchasers | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | MPC Contract #SBPO400073 and Modification Numbers 1-3 | Montana Building Maintenance Inc | No |
| Northwestern Public Service Company | Contracting Party | Re: Coyote Transmission Facilities Agreement, Amendment No 2 | Montana Dakota Utilities | No |
| NorthWestern Corporation | | Cut Bank Cobb, Storage ; Station 17 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Cut Bank, Mainline #1; Station 22 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Dry Creek, Dry Creek Field; Station 56 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Shelby, Telestad Field; Station 33 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Cut Bank, North Moulton Field; Station 20 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Cut Bank, South Moulton Field; Station 21 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Box Elder Field Station; Station 70 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Big Sandy Station; Station 100 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Livingston; Station 110 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Absarokee; Station 54 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Mainline #3; Station 51 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Utopia; Station 35 | Montana Department of Environmental Quality | |
| NorthWestern Corporation | | Mainline #4; Station 120 | Montana Department of Environmental Quality | |
| NORTHWESTERN ENERGY | UTILITY | STATE OF MONTANA DEPARTMENT OF TRANSPORTATION UTILITIES AGREEMENT - JUNE 2, 2003 | MONTANA DEPARTMENT OF TRANSPORATION FOR CHANGING | No |
| NORTHWESTERN ENERGY | UTILITY | STATE OF MONTANA DEPARTMENT OF TRANSPORTATION UTILITIES AGREEMENT - NOVEMBER 21, 2002 | MONTANA DEPARTMENT OF TRANSPORATION FOR CHANGING | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 134 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY LLC | PURCHASE ENERGY | CONSERVATION AGREEMENT #27142; MODIFICATION NO. 1 TO AGREEMENT #27142; EXHIBIT A TO AGREEMENT #27142; EXHIBIT B | MONTANA DEPT OF ENVIRONMENTAL QUALITY | No |
| Northwestern Energy LLC | Contracting Party | 2001-2008 Low Income Energy Assistance Program Contractor Application and Contract | Montana Dept of Public Health and Human Services | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Montana Development Center | |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement #34465) dated 08/__/03 for Energy Education Services as Described on Exhibit A, Scope of Work | Montana Energy Education Council | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement #34465) dated 08/__/03 for Energy Education Services as Described on Exhibit A, Scope of Work | Montana Energy Education Council 17 Hitching Post Road Bozeman, MT 59715 | No |
| NorthWestern Energy Company | Contracting party | Contract Between NorthWestern Energy and Montana High School Association | Montana high School Association | No |
| NorthWestern Energy Company | Contracting party | Contract Between NorthWestern Energy and Montana High School Association | Montana high School Association | No |
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA06) | Montana League of Cities and Towns Inc | No |
| Northwestern Energy Marketing, LLC | Seller | Power Sales Agreement between the Montana League of Cities and Towns, Inc. and Northwestern Energy Marketing, LLC. dated 06/19/02 and Exhibits | Montana League of Cities and Towns, Inc. | No |
| THE MONTANA POWER COMPANY | COMPANY | POWER PURCHASE AGREEMENT BETWEEN MONTANA MARGINAL ENERGY AND THE MONTANA POWER COMPANY | MONTANA MARGINAL ENERGY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 135 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract SPOT12331 | Montana Marginal Energy | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE SBPO #400133 and Modification No.1 | Montana Medical Audiology | No |
| NORTHWESTERN ENERGY LLC | BUYER | CAPACITY AND ENGERGY SALE AGREEMENT BETWEEN MONTANA MEGAWATTS I, LLC AND NORTHWESTERN ENERGY, LLC -AND EXHIBITS | MONTANA MEGAWATTS I, LLC | No |
| THE MONTANA POWER COMPANY - DISTRIBUTION SERVICE BUSINESS UNIT | BUYER | GAS PURCHASE AGREEMENT | MONTANA POWER GAS COMPANY | No |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 136 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 137 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 138 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 139 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 140 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 141 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 142 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 143 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 144 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 145 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 146 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 147 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 148 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 149 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 150 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 151 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 152 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 153 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 154 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 155 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Corporation | | | Montana Rail Link, Inc. (MRL) | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (NWE Agreement #NWE112) | Montana Resources | No |
| NorthWestern Energy a division of NorthWestern Corporation | Utility | Gas Transportation | Montana Resources | |
| The Montana Power Company | Contracting Party | Settlement Agreement | Montana Resources Inc | No |
| Northwestern Energy Marketing, LLC | Seller | Power Sales Agreement between the Montan School Boards Association, Inc. and Northwestern Energy Marketing, LLC dated 06/19/02 and Exhibits | Montana School Boards Association, Inc. | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement Contract SBPO 400193 | Montana State Department of Public Health and Human Services | No |
| Northwestern Energy | Contracting Party | Service Agreement NWE SBPO 400241 Plus Exhibit A with Attachments 1 through 7 | Montana State Department of Public Health and Human Services | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 156 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Utility | Gas Transportation and Storage | Montana State Prison | |
| The Montana Power Company | Utility | Gas Transportation and Storage | Montana State University | |
| The Montana Power Company | Contracting Party | Agreement for Electric Service | Montana Tunnels Mining Incorporated | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AMENDED BILL OF SALE | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ASSIGNEMENT OF HIGHWAY CROSSING PERMITS | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | EASEMENT FOR HIGHWAY | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LAND EXCHANGE AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMITAL LETTER FOR THE ASSIGNMENT OF CONTRACT FOR THE COYTOE WATER PIPE LINE | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Montana-Dakota Utilities Co | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 157 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT - SEPTEMBER 6, 1977 | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR ELECTRIC SERVICES | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating unit No. 1 Amendment | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating Unit No. 1 Amendment 2, Coyote 1 Station Transmission Facilities Agreement No. 1, Coyote Plant Coal Agreement  Amendment No. 2 | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR SHARING OWNERSHIP OF GENERATIONG PLANT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT OF REPRESENTATION BIG STONE PLANT | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Amendment Agreement of Representation Coyote Plant | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT NO 1 TO CONTRACT FOR ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Montana-Dakota Utilities Co | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 158 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Station Agreement for Sharing Ownership of Generating Unit No.1 | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT TO COYOTE STATION AGREEMENT FOR SHARING OWNERSHIP OF GENERATING UNIT NO 1 | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Amendments 1,2,3,5 to Coyote Plant Coal Agreement | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Big Stone Plant Memorandum of Agreement | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | BIG STONE PLANT MEMORANDUM OF AGREEMENT WITH SUPPLEMENTAL AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | BIG STONE PLANT TRASMISSION FACILITIES AGREEMENT AND SUPPLEMENTS | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Montana-Dakota Utilities Co | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 159 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | COAL SUPPLY AGREEMENT BY AND BETWEEN OTTER TAILPOWER COMPANY, NORTHWESTERN OUBLIC SERIVCE, MONTANA-DAKOTA UTILITES CO AND KENNECOTT ENERGY COMPANY | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | UTILITIES | COAL TRANSPORTATION AGREEMENT BY AND BETWEEN OTTER TAIL POWER COMPANY, NORTHWESTERN PUBLIC SERVICE COMPANY, MONTANA-DAKOTA UTILITIES CO AND BURLINGTON NORTHWERN RAILROAD COMPANY | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONSENT AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Consent Agreement | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Coyote Station--Agreement for Sharing Ownership of Generating Unit No 1 | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | EASEMENT AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Electric Line Easement | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | IN FURTHERANCE CERTIFICATE WATER POLLUTION CONTROL FACILITIES | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | IN FURTHERANCE CERTIFICATE WATER POLLUTION CONTROL FACILITIES | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER AGREEMENT CONSTITUTING THE INTERTIONS OF OTTER TAIL POWER COMPANY, AS AGENT FOR THE BIG STONE PLANT CO-OWNERS, AND WESTMORELAND RESOURCES, INC. PERTAINING TO THE COAL PURCHASE AGREEMENT OF JUNE 30, 1994 | MONTANA-DAKOTA UTILITIES CO | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 160 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Letter Agreement re: Coyote I Station Transmission Facilities Agreement dated 11/30/78 | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER AGREEMENT TO STATE UNDERSTADINGS CONCERNING THE USE OF MONTANA-DAKOTA'S ELLENDALE SUBSTATION | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER AGREEMENT WITH RESPECT TO THE SPECIAL ADDITIONAL MAINTENANCE PROGRAM | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | LETTER OF AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER OF INTENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MEMORANDUM OF AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MEMORANDUM OF AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Montana-Dakota Utilities Co. Electric Line Easement | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Operations and Maintenace Agreement for Northwestern's Portion of the 345KV Transmission Line from Coyote to Center | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Operations and Maintenance Agreement | Montana-Dakota Utilities Co | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | POLE AND WIRE AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | POLE AND WIRE AGREEMENT | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Assignee | Re: Coyote Water Pipe Line Fort Clark Irrigation District | Montana-Dakota Utilities Co | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 161 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RENTAL CONVERSION RIDER FOR FLEET CAPITAL CORPORATION | MONTANA-DAKOTA UTILITIES CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RESOLUTION RELATING TO A PROJECT UNDER CHAPTER 9-54, SOUTH DAKOTA CODIFIED LAWS, AS AMENDED; APPROVING THE ISSUANCE OF REVENUE BONDS TO FINANCE THE PROJECT | MONTANA-DAKOTA UTILITIES CO | No |
| Northwestern Public Service Company | Contracting Party | Supplemental Agreement No. 1 Big Stone Plant Agreement for Sharing Ownership of Generating Plant | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Supplemental Agreement No.1 to Agreement for Sharing Ownership of Coyote Generating Unit No.1 | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Amendment No. 2 to the Coyote Transmission Facilities Agreement' | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreement Re: Coyote Transmission | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities Agreement | Montana-Dakota Utilities Co | No |
| Northwestern Public Service Company | Contracting party | Examination, Oil & Grease Service Agreement for Elevators | Montgomery Kone Inc | No |
| Northwestern Public Service Company | Purchaser | Examination, Oil & Grease Service Agreement for Elevators | Montgomery Kone, Inc. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400292 | Moore Hearing PC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (SBPO #400224) | Morrison Maierle Inc | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1093) | Morrison Maierle, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 162 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | | Mrrison-Maierle, Inc. | Morrison Maierle, Inc. | |
| The Montana Power Company | Contracting Party | Agreement for Electric Services | Morrison-Knudsen Company Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVIC COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | MOTEL SIX | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Mother Joseph Manor | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MOTHER JOSEPH MANOR | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - CODINTON COUNTY, KRANZBURH, SOUTH DAKOTA - MAY 9, 19? AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | MOTOROLA COMUNICATIONS AND ELECTRONICS, INC | Yes |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF LICENSEE | ANTENNA SITE LICENSE - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICES COMPANY | MOTOROLA, INC | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400287 | Mountain Excavation Co | No |
| Northwestern Energy | Contracting Party | Unit Purchase Agreement | MPC | |
| The Montana Power Company | Servicer | Transition Property Servicing Agreement | MPC Natural Gas Funding Trust | Yes |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND LOCAL NO 41 AND LOCAL NO 459 OF THE UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING AND PIPEFITTING INDUSTRY - OCTOBER 2001 | MR DON HALWERSON BUSINESS MANAGER | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LETTER SUMMARIZING TERMS OF THE NEW COLLECTIVE BARGAINING AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND IBEW LOCAL 44 - JUNE 20, 2001 | MR STAN DUPREE BUSINESS MANAGER/FINANCIAL SECRETARY LOCAL 44 IBEW | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND KALISPELL UNIT OF HOURLY GAS EMPLOYEES - SEPTEMBER 1, 2001 | MR TOM VANEK KALISPELL UNIT HOURLY GAS EMPLOYEES | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 163 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 30) dated 11/15/83 | Mr. Claude Kraft Midcontinent Cable Systems Co. of SD | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement Contract No. 10 dated 09/07/79 | Mr. Jack W. Schaefer President | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 11) dated 05/16/80 | Mr. Joe H. Floyd Midcontinent Broadcasting Co. | No |
| The Montana Power Company | Contracting Party | Labor Agreement Between the Montana Power Company and Local No. 41 and Local No. 459 of the United Association of Journeyman and Apprentices of the Plumbing and Pipefitting Industry and Transmittal Letter dated 09/25/01 | Mr. John Forkan Local #41 Mr. Don Halverson Local #459 1026 South Fifth St. W Missoula, MT 59703 | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND LOCAL NO 41 AND LOCAL NO 459 OF THE UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING AND PIPEFITTING INDUSTRY - OCTOBER 2001 | MR. JOHN FORKAN BUSINESS MAMAGER UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING AND PIPEFITTING INDUSTRY OF THE UNITED STATES AND CANADA LOCAL41 | No |
| The Montana Power Company | Contracting Party | Agreement Between the Montana Power Company and Local Union No. 44 of the International Brotherhood of Electrical Workers, AFL-CIO and Transmittal Letter dated 06/20/01 | Mr. Stan Dupree Business Manager/Financial Secretary Local 44 IBEW | No |
| The Montana Power Company | Contracting Party | Labor Agreement Between The Montana Power Company and Paper, Allied Chemical and Energy Workers' International Union, AFL-CIO Local No. 2-493 and Transmittal Letter | Mr. Steve Gentry PACE International Union AFL-CIO, CLC | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND PAPER, ALLIED CHEMICAL AND ENERGY WORKERS' INTERNATIONAL UNION, ALF-CIO, LOCAL NO 2-493 - AUGUST 2001 | MR. STEVE GENTRY INTERNATIONAL REPRESENTATIVE PACE INTERNATIONAL UNION AFL-CIO, CLO | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Mr. Terry Thomas Cable TV Associates, Inc. | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Mr. Terry Thomas Cable TV Associates, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement | Mr. Terry Thomas Cable TV Associates, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 164 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Contracting Party | Labor Agreement Between the Montana Power Company and Kapisgall Unit of Hourly Gas Employees and Transmittal Letter | Mr. Tom Vanek Kalispell Unit Hourly Gas Employees | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 300958 | MSE Technology Applications Inc | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement NWE Service Purchase Order 27564 | MSE Technology Applications Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400307 | MSE Technology Applications Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400307 | MSE Technology Applications Inc | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 300958 | MSE Technology Applications Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 400308 | MSE Technology Applications Inc Tetragenics Division | No |
| Northwestern Energy | Contracting Party | Service Agreement 400308 | MSE Technology Applications Inc Tetragenics Division | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | MT VERNON PUBLIC SCHOOL | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | ALLIANCE AGREEMENT | MTN UTILITY CONSTRUCTION & DESIGN | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | MULTI-PLEX | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Municipal Electric Utility of Cedar Falls | No |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract 400104 Previously 400080 | Musak Communications | No |
| The Montana Power LLC | Contracting Party | Service Blanket Purchase Order 400104 | Muzak Communications | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | MYRON NIEDFELT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | INTERNAL CORRESPONDENCE. | NAGEL, FRANCIS | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Narragang Holding Corporation | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Narragang Holding Corporation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 165 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Narragang Holding Corporation | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Narragang Holding Corporation | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Narregang Holding Corporation | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Narregang Holding Corporation | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 400194 | Nash Enterprises Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | AVAILABILITY AND SALE OF CAPACITY AND/OR ENERGY | POWER PURCHASE AND SALE AGREEMENT | NATIONAL GAS & ELECTRIC, LP | No |
| Northwestern Energy LLC | Contracting Party | Electric Service Agreement (Amendment/Modification 10) | National Park Service | No |
| THE MONTANA POWER COMPANY | BUYER | DELIVERED GAS PURCHASE CONTRACT AND SUPPORTING DOCUMENTS | NATURAL GAS PROCESSING | No |
| NORTHWESTERN ENERGY CORPORATION | SHIPPER | GUARANTY | NEKOTA RESOURCES, INC | No |
| Northwestern Energy Corporation | Shipper | Firm Transportation Service Agreement between Nekota Resources, Inc. and Northwestern Energy Corporation dated 11/01/96 | Nekota Resources, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT | NELLIE CONNELL | Yes |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Nerregang Holding Corporation | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NEW ELM COLONY | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NEW ELM SPRING COLONY | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | NEW ELM SPRINGS COLONY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 166 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | NEW ELM SPRINGS COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NEW ELM SPRINGS COLONY | No |
| NORTHWESTERN PUBLIC SERVICE | LESSEE | LEASE AGREEMENT - NEW ROYAL PROPERTIES - 228 3RD SW, APT 10, HURON, SD | NEW ROYAL PROPERTIES | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT | NEWCO, L.L.C. | No |
| Northwestern Corporation | Customer | Nextel Corporate Account Term Service Agreement | Nextel West Corp | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | NIPCO | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No. Contract #300905 | Nitro Green | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. __ (Contract #300905) to Contract for Lawn Maintenance dated 06/30/03 | Nitro Green | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER DATED 10/31/2002 TO WHOM IT MAY CONCERN | NNG | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | LETTER DATED 10/31/2002 TO WHOM IT MAY CONCERN | NNG | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ADDENDUM NO. 1 TO CONTRACT GS-06B-12987 (NEG) | NONE | No |
| NORTHWESTERN PUBLIC SERVICE | CONTRACTING PARTY | MANAGEMENT SERVICES AGREEMENT | NORCOM ADVANCED TECHNOLOGIES | No |
| NORTHWESERN PUBLIC SERVICE | Seller | BILL OF SALE - FOR COMMUNICATIONS EQUIPMENT | NORCOM ADVANCED TECHNOLOGIES | Yes |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Management Services Agreement | Norcom Advanced Technologies Inc | No |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - TOWER SITE HIGHMORE PLANT & SUB - DECEMBER 23, 1998 | NORCOM ADVANCED TECHNOLOGIES, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - TOWER SITE HURON GAS TURBINE PLANT - DECEMBER 23, 1998 | NORCOM ADVANCED TECHNOLOGIES, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - TOWER SITE MITCHELL 115KV SUB STATION - DECEMBER 23, 1998 | NORCOM ADVANCED TECHNOLOGIES, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - TOWER SITE WEBSTER WAREHOUSE - DECEMBER 23, 1998 | NORCOM ADVANCED TECHNOLOGIES, INC | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 167 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - TOWNER SITE ABERDEEN PLANT SUB - DECEMBER 23, 1998 | NORCOM ADVANCED TECHNOLOGIES, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - TOWNER SITE YANKTON POWER PLANT - DECEMBER 23, 1998 | NORCOM ADVANCED TECHNOLOGIES, INC | Yes |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATELY OWNED COMMUNICATIONS LINE | NORCOM ADVANCED TECHNOLOGIES, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | NORMAN BARLUND | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | NORMAN F. SCHELSKE | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY ITERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | NORMAN M STELK | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY ITERRUPTIBLE GAS SERVICE AGREEMENT - NEW | NORMAN M STELK | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY ITERRUPTIBLE GAS SERVICE AGREEMENT - NEW AND SUPPLEMENT | NORMAN M STELK | No |
| NorthWestern Corporation | Lessee | SPRINGFIELD DISTRICT OFFICE | NORMAN SCHELSKE | |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | GATHERING SYSTEM OPERATIONS SERVICE AGREEMENT | NORTH AMERICAN RESOURCES COMPANY | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | NGL PLANT OPERATIONS SERVICE AGREEMENT | NORTH AMERICAN RESOURCES COMPANY | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | WELL OPERATIONS SERVICE AGREEMENT | NORTH AMERICAN RESOURCES COMPANY | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement (MPC Contract #D1807) and Modification No.4 | North American Services Group | No |
| Northwestern Public Service Company | Contracting Party | Air Pollution Control Permit to Consruct | North Dakota State Department of Health | No |
| Northwestern Public Service Company | Contracting Party | Authorization to Discharge under the North Dakota Pollutant Discharge Elimination System | North Dakota State Department of Health | No |
| NorthWestern Energy, a Division of NorthWestern Corporation | | | NorthAmerican Contract Employee Services 800-875-9987 ; FAX (832) 249-9567 | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 168 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | Lessee | GLASGOW COMMUNICATION SITE | NORTHEAST COMMUNICATIONS | |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | DRAFT - BROOKING LATERAL-TERM SHEET | NORTHERN BORDER PIPELINE COMPANY | No |
| NORTHWESTERN ENERGY CORPORATION | SHIPPER | GUARANTY | NORTHERN BORDER PIPELINE COMPANY | No |
| NORTHWESTERN ENERGY CORPORATION | SHIPPER | NORTHERN BORDER PIPELINE COMPANY T-1B SERVICE AGREEMENT - CONTRACT # FB0400 | NORTHERN BORDER PIPELINE COMPANY | No |
| Northwestern Energy Corporation | Shipper | Northern Border Pipeline Company US Shippers Service Agreement | Northern Border Pipeline Company | No |
| NORTHWESTERN ENERGY CORPORATION | SHIPPER | NORTHERN BORDER PIPELINE COMPANYUS SHIPPER SERVICE AGREEMENT - CONTRACT # T2075F | NORTHERN BORDER PIPELINE COMPANY | No |
| NORTHWESTERN ENERGY CORPORATION | SHIPPER | NORTHERN BORDER PIPELINE COMPANYUS SHIPPER SERVICE AGREEMENT - CONTRACT # T2079F | NORTHERN BORDER PIPELINE COMPANY | No |
| NorthWestern Energy Corporation | Shipper | US Shippers Service Agreement (Contract #T2075F) | Northern Border Pipeline Company | No |
| NORTHWESTERN ENERGY | GAS MANAGER | APPENDIX A UPDATED 8/5/2002 TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN LIGHTS ETHANOL, LLC | No |
| NORTHWESTERN ENERGY | GAS MANAGER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | NORTHERN LIGHTS ETHANOL, LLC | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | Northern Montana College | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 169 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating unit No. 1 Amendment | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Amendment Agreement of Representation Coyote Plant | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Electric Line Easement | Northern Municipal Power Agency | No |
| Northwestern Public Service Company | Contracting Party | Amendment No. 2 to the Coyote Transmission Facilities Agreement' | Northern Municipal Power Agency | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AMENDED BILL OF SALE | NORTHERN MUNICIPTAL POWER AGENCY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LAND EXCHANGE AGREEMENT | NORTHERN MUNICIPTAL POWER AGENCY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER TRANSFERING OWNERSHIP OF MINNESOTA POWER'S 20.5 MEGAWATT SHARE OF THE COYOTE GENERATING STATION | NORTHERN MUNICIPTAL POWER AGENCY | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN NATURAL GAS | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS, WITH APPENDICES | NORTHERN NATURAL GAS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY, WITH APPENDICES | NORTHERN NATURAL GAS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS DISTRIBUTION DELIVERY AGREEMENT | NORTHERN NATURAL GAS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 170 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | SELLER | NATURAL GAS INTERSTATE PIPELINE TRANSPORTATION AGREEMENT | NORTHERN NATURAL GAS | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | 311 PROJECT OWNERSHIP AGREEMENT | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | MAINTAIN PIPELINES | OPERATING AND MAINTENANCE AGREEMENT | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | PIPELINE CONSTRUCTION AND OWNERSHIP AGREEMENT | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE | CONTRACTING PARTY | PIPELINE CONSTRUCTION OWNERSHIP AND OPERATING AGREEMENT | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE | FINANCING/CONSTRUCTION OF PIPELINE | PIPELINE CONSTRUCTION OWNERSHIP AND OPERATING AGREEMENT | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SEVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN NATURAL GAS COMPANY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS, WITH APPENDICES | NORTHERN NATURAL GAS COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Northern State College | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN STATE UNIVERSITY | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Northern State University | No |
| NORTHWESTERN ENERGY CORPORATION | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHERN STATE UNIVERSITY | No |
| Northwestern Public Service Company | Contracting Party | Interconnection and Interchange Agreement dated 04/23/68 and Supplements No. 1 and 2 | Northern States Power Co. | No |
| Northwestern Public Service Company | Contracting party | Memorandum of Understanding | Northern States Power Company | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 171 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy Corporation | Shipper | T-1B Service Agreement (Contract #FB0400) | Northern States Power Company | No |
| Northwestern Energy Montana, A Division of Northwestern Corporation | Contracting Party | Exhibit B Adoption Agreement | Northern Trust Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ASSIGNEMENT OF HIGHWAY CROSSING PERMITS | NORTHWERN MUNICPAL POWER AGENCY | No |
| NORCOM ADVANCED TECHNOLOGIES | BUYER | BILL OF SALE - FOR COMMUNICATIONS EQUIPMENT | NORTHWESERN PUBLIC SERVICE | Yes |
| Northwestern Corporation | Contracting Party | Merchant Agreement | Northwest Bank South Dakota NA | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 02/01/95 (MPC Contract # J1059) | Northwest Communications, Inc. | No |
| NorthWestern Energy | CONTRACTING PARTY | Hard Copy | Northwest Energy Efficiency Alliance | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | NORTHWEST IOWA POWER COOPERATIVE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LOAN POOL AGREEMENT | NORTHWEST SOUTH DAKOTA ENERGY CONSERVATION CORPORATION | No |
| Northwestern Corporation | Contracting Party | Corporate Discount Agreement | Northwest/KLM Royal Dutch Airlines | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF GRANTOR | RADIO TOWER LICENSE AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERIVES COMPANY | NORTHWESTERN BELL TELEPHONE CO | Yes |
| Northwestern Public Service Company | Contracting Party | Northwestern Bell Telephone Company Letter Agreement | Northwestern Bell Telephone Company | No |
| Northwestern Energy | Customer | Service Agreement | Northwestern Communications Solutions | No |
| Northwestern Corporation | Customer | Service Agreement (Contract Number 01-032503 S/N-007620) | Northwestern Communications Solutions | No |
| Northwestern Corporation | Customer | Service Agreement (Contract Number 02-032503 S/N-007621) | Northwestern Communications Solutions | No |
| Northwestern Communications Solution | Service Provider | Service Agreement (Contract Number 01-032503 S/N-007620) | Northwestern Corporation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 172 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Communications Solution | Service Provider | Service Agreement (Contract Number 02-032503 S/N-007621) | Northwestern Corporation | No |
| Northwestern Energy | Contracting Party | Generation Interconnection Agreement Between Northwestern Corporation and Northwestern Energy, LLC dated 11/15/02 | Northwestern Corporation | No |
| Northwestern Public Service Company | Buyer | Aberdeen City-Gate Transportation Services Agreement dated 11/29/99 | Northwestern Energy | No |
| Northwestern Public Service Company | Buyer | Aberdeen City-Gate Transportation Services Agreement effective 11/01/96 | Northwestern Energy | No |
| Northwestern Public Service Company | Buyer | Gas Supply Sales and City-Gate Management Services Agreement dated 07/24/97 | Northwestern Energy | No |
| Northwestern Public Service Company | Contracting Party | Management Sevices Agreement effective 01/01/00 between Northwestern Public Service and Northwestern Energy Corporation dated 11/29/99 | Northwestern Energy | No |
| Northwestern Communications Solution | Service Provider | Service Agreement | Northwestern Energy | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | NORTHWESTERN ENERGY CORPORATION | No |
| Northwestern Public Service a division of NorthWestern Corporation | Buyer | Aberdeen City-Gate Transportation Services Agreement | Northwestern Energy Corporation | No |
| Northwestern Public Service | Contracting party | Agreement for Management Services | Northwestern Energy Corporation | No |
| Northwestern Public Service Company | Buyer | Gas Supply Sales and City-Gate Management Services Agreement | Northwestern Energy Corporation | No |
| NorthWestern Public Service a division of NorthWestern Corporation | Contracting party | Management Services Agreement | Northwestern Energy Corporation | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Management Services Agreement | Northwestern Energy Corporation | No |
| Northwestern Public Service | Contracting party | Turnkey Construction and Operating Agreement | Northwestern Energy Corporation | No |
| Northwestern Corporation | Contracting Party | Generation Interconnection Agreement Between Northwestern Corporation and Northwestern Energy, LLC dated 11/15/02 | Northwestern Energy, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 173 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM | LESSEE | LEASE AGREEMENT - TOWER SITE WEBSTER WAREHOUSE - DECEMBER 23, 1998 | NORTHWESTERN PUBLIC SERVICE | Yes |
| NORCOM ADVANCED TECHNOLOGIES | CONTRACTING PARTY | MANAGEMENT SERVICES AGREEMENT | NORTHWESTERN PUBLIC SERVICE | No |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSEE | LEASE AGREEMENT - TOWER SITE HIGHMORE PLANT & SUB - DECEMBER 23, 1998 | NORTHWESTERN PUBLIC SERVICE | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSEE | LEASE AGREEMENT - TOWER SITE HURON GAS TURBINE PLANT - DECEMBER 23, 1998 | NORTHWESTERN PUBLIC SERVICE | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSEE | LEASE AGREEMENT - TOWER SITE MITCHELL 115KV SUB STATION - DECEMBER 23, 1998 | NORTHWESTERN PUBLIC SERVICE | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSEE | LEASE AGREEMENT - TOWNER SITE ABERDEEN PLANT SUB - DECEMBER 23, 1998 | NORTHWESTERN PUBLIC SERVICE | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSEE | LEASE AGREEMENT - TOWNER SITE YANKTON POWER PLANT - DECEMBER 23, 1998 | NORTHWESTERN PUBLIC SERVICE | Yes |
| Northwestern Energy Corporation | Seller | Aberdeen City-Gate Transportation Services Agreement dated 11/29/99 | Northwestern Public Service | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | NORTHWESTERN PUBLIC SERVICE COMPANY | No |
| Northwestern Energy Corporation | Seller | Gas Supply Sales and City-Gate Management Services Agreement dated 07/24/97 | Northwestern Public Service Company | No |
| Northwestern Energy Corporation | Contracting Party | Management Sevices Agreement effective 01/01/00 between Northwestern Public Service and Northwestern Energy Corporation dated 11/29/99 | Northwestern Public Service Company | No |
| NorthWestern Energy | Seller | Aberdeen City-Gate Transportation Services Agreement effective 11/01/96 | Northwestern Public Service Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 174 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | NORTHWESTERN SCHOOL DISTRICT | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | NORTHWESTERN SCHOOL DISTRICT | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | NORTHWESTERN SCHOOL DISTRICT | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | NORTHWESTERN SERVICES - HURON UNIVERSITY ACCOUNT | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Management Services Agreement | Northwestern Services Corporation | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MANAGEMENT SERVICES AGREEMENT | NORTHWESTERN SERVICES CORPORATION | No |
| NORCOM ADVANCED TECHNOLOGIES | CONTRACTING PARTY | JOINT SERVICE AGREEMENT | NORTHWESTERN SERVICES CORPORATION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | NORWEST BANK OF NEBRASKA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATELY OWNED COMMUNICATIONS LINE | NORWEST BANK OF SOUTH DAKOTA | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | OPERATIONAL BALANCING AGREEMENT - NOVA GAS TRANSMISSION LTD | NOVA GAS TRANSMISSION LTD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | OWNER | LEASE | NYLA KAFKA | Yes |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Nystrom Contractors Inc | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | OAK LANE COLONY | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | OAK LANE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | OAK LANE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | OAK LANE COLONY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 175 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | OAK LANE COLONY | No |
| NORTHWESTERN ENERGY, LLC | BUYER | LETTER AGREEMENT - REGUARDING GAS PURCHASE AGREEMENT NUMBER 2080 | OCEAN ENERGY, INC. | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | MPC CONTRACT 300698: LEASE AGREEMENT AND MODIFICATION NO. 6 | OFFICE SOLUTIONS AND SERVICES | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 6 (Contract #300698) to Copier Lease Agreement dated 09/15/01 and Modification No.1 | Office Solutions and Services | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 to Contract #400906 | Oily Waste Processors, Inc. | No |
| Northwestern Energy | Contracting Party | Service Agreement effective 06/__/02 for the removal and proper disposal of nonhazardous oil and sludge at various sites throughout the service territory of Northwestern Energy, LLC | Oily Waste Processors, Inc. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | OLD ELM SPRINGS COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | OLD ELM SPRINGS COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | OLD ELM SPRINGS COLONY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVIC COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | OLDHAM FARMERS ELEVATOR | No |
| Northwestern Public Service Company | Contracting Party | Agreement for Electric Services | Oliver Mereer Electric Co-op Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR ELECTRIC SERVICES | OLIVER-MERCER ELECTRIC COOPERATIVE | No |
| NorthWestern Corporation | Lessee | CHINOOK OFFICE | OLSON RENTALS | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSOR | PASTURE LEASE AGREEMENT | OLSON, BOB | Yes |
| NORTHWESTERN ENERGY | LEASEE | OFFICE & STORAGE LEASE CORSICA, SOUTH DAKOTA | OLSON, SCOTT W. AND OLSON, REENEE L. | Yes |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 2 (Contract #400041) for Right-of-Way Services upon Company Request | Olson's Lands Services | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 176 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Service Agreement MPC Contract C2055 300843 and Modification No 3 | Olympus Technical Services Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 3 (Contract #300843) toContract for Environmental Services | Olympus Technical Services Inc. | No |
| NORTHWEST PUBLIC SERVIC SERVICE | SALE OF NON-FIRM ENERGY | AGREEMENT | OMAHA PUBLIC POWER DISTRICT | No |
| NORTHWESTERN PUBLIC SERVICE | GENERAL PURPOSE ENERGY SERVICE | AGREEMENT | OMAHA PUBLIC POWER DISTRICT | No |
| NorthWestern Energy | Customer | Contract for Underground Facilities Locating and Marketing Services | One Call Locators | No |
| NORTHWESTERN ENERGY | LESSOR | OFFICE LEASE - MARCH 1, 2003 | ONE CALL LOCATORS (OCL), LTD | Yes |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | SERVICE BLANKET PURCHASE ORDER AND MODIFICATION NO 1 | ONE CALL LOCATORS (OCL), LTD | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 (Contract #400240) for Statewide Locating Services (Previously nwe Contract #300855) | One Call Locators, Ltd. | No |
| The The Montana Power Company | Contracting Party | Pole Transfer & Trench Occupancy Agreement (MPC Agreement #M154) | One Eighty Communications | No |
| The Montana Power Company | Contracting Party | Pole Transfer Agreement effective 02/__/02 (MPC Agreement # M154) dated _____ | One Eighty Communications | No |
| NORTHWESTERN Energy a division of Northwestern Services Group Inc a South Dakota Corporation | BUYER | AMENDED AND RESTATED GAS SUPPLY SALES AND TRAMSPORTATION MANAGEMENT SERVICES AGREEMENT | ONEOK ENERGY AND TRADING COMPANY LP | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | NATURAL GAS CONTRACT ADMINISTRATION LETTER | ONEOK ENERGY MARKETING & TRADING | No |
| NORTHWESTERN ENERGY LLC | CUSTOMER | OATI ETS AGREEMENT AND AMEDNNENT | OPEN ACCESS TECHNOLOGY INTERNATION, INC. | No |
| NORTHWESTERN ENERGY LLC | LICENSEE | TRANSACTION MANAGEMENT SYSTEM AGREEMENT | OPEN ACCESS TECHNOLOGY INTERNATION, INC. | No |
| NORTHWESTERN ENERGY LLC | CUSTOMER | OATI ETS AGREEMENT AND AMENDMENT Agreement# 300824 | OPEN ACCESS TECHNOLOGY INTERNATION, INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 177 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY LLC | LICENSEE | TRANSACTION MANAGEMENT SYSTEM AGREEMENT Agreement# 300824 | OPEN ACCESS TECHNOLOGY INTERNATION, INC. | No |
| NorthWestern Public Service | Customer | OATI ETS Customer Agreement | Open Access Technology International Inc | No |
| The Montana Power Company | Customer | Master Maintenance Agreement | Opex Corporation | No |
| The Montana Power Company | Customer | Master Maintenance Agreement | Opex Corporation | No |
| THE MONTANA POWER COMPANY | CLIENT | CUSTOMER CARE AGREEMENT | ORCOM SOLUTIONS, INC | No |
| MONTANA POWER COMPANY | CLIENT | CUSTOMER CARE AGREEMENT - JANUARY 25, 1999 | ORCOM SOLUTIONS, INC | No |
| THE MONTANA POWER COMPANY | CLIENT | CUSTOMER CARE AGREEMENT | ORCOM SOLUTIONS, INC | No |
| The Montana Power Company | Client | Addendum to Customer Care Agreement between OrCom Solutions, Inc. and the Montana Power Company. Revision of Hours for Customized Module Development Services for Incentive/Risk Sharing Purposes | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Amendment to Schedule PS PCR dated 11/15/99 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Customer Care Agreement between OrCom Solutions, Inc. and the Montana Power Company dated as of 01/25/99 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Fourth Amendment to Customer Care Agreement dated 12/01/00 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Second Amendment to Customer Care Agreement dated 01/31/00 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Third Amendment to Customer Care Agreement dated 03/10/00 | OrCom Solutions, Inc. | No |
| Northwestern Energy | Client | Fifth Amendment to Customer Care Agreement | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Addendum to Customer Care Agreement between OrCom Solutions, Inc. and the Montana Power Company. Revision of Hours for Customized Module Development Services for Incentive/Risk Sharing Purposes | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Amendment to Schedule PS PCR dated 11/15/99 | OrCom Solutions, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 178 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Client | Customer Care Agreement between OrCom Solutions, Inc. and the Montana Power Company dated as of 01/25/99 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Fourth Amendment to Customer Care Agreement dated 12/01/00 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Second Amendment to Customer Care Agreement dated 01/31/00 | OrCom Solutions, Inc. | No |
| The Montana Power Company | Client | Third Amendment to Customer Care Agreement dated 03/10/00 | OrCom Solutions, Inc. | No |
| Northwestern Public Service Company | Client | OrCom Systems, Inc. Agreement dated 03/05/96 | OrCom Systems, Inc. | No |
| Northwestern Energy | Contracting Party | Sixth Amendment to Customer Care Agreement effective 10/14/02 | OrCom Systems, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY GAS SUPPLY AND DELIVERY AGREEMENT | ORE-IDA FOODS PLANT 2 | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | ORION FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | TEN YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | ORLAND COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | TEN YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | ORLAND COLONY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | ORTMAN HOTEL & CAFÉ | No |
| NORTHWESTERN ENERGY | LICENSEE | OSISOFT SOFTWARE LICENSE AND SERVICE AGREEEMENT - MAY 21, 2003 | OSI SOFTWARE INC. | No |
| MONTANA POWER COMPANY | LICENSEE | OSI SOFTWARE, INC SOFTWARE LICENSE AND SERVICES AGREEMENT - JULY 26, 2001 | OSI SOFTWARE INC. | No |
| MONTANA POWER COMPANY | LICENSEE | OSI SOFTWARE, INC SOFTWARE LICENSE AND SERVICES AGREEMENT - JULY 26, 2001 | OSI SOFTWARE INC. | No |
| NORTHWESTERN ENERGY | LICENSEE | OSI SOFTWARE LICENSE AND SERVICE AGREEEMENT - MAY 21, 2003 Agreement # 300628 | OSI SOFTWARE INC. | No |
| Northwestern Public Service | Contracting Party | Otter Tail Lighting Construction Subcontract dated 07/15/00 | Otter Tail Energy Services | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 179 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AMENDED BILL OF SALE | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ASSIGNEMENT OF HIGHWAY CROSSING PERMITS | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | EASEMENT FOR HIGHWAY | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LAND EXCHANGE AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMITAL LETTER FOR THE ASSIGNMENT OF CONTRACT FOR THE COYTOE WATER PIPE LINE | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER TRANSFERING OWNERSHIP OF MINNESOTA POWER'S 20.5 MEGAWATT SHARE OF THE COYOTE GENERATING STATION | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Agency Authorization in Respect of "Coyote Station Generating Unit No. 1" | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT - SEPTEMBER 6, 1977 | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR ELECTRIC SERVICES | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating unit No. 1 Amendment | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Agreement for sharing ownership of generating Unit No. 1 Amendment 2, Coyote 1 Station Transmission Facilities Agreement No. 1, Coyote Plant Coal Agreement Amendment No. 2 | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT FOR SHARING OWNERSHIP OF GENERATIONG PLANT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AGREEMENT OF REPRESENTATION BIG STONE PLANT | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Amendment Agreement of Representation Coyote Plant | Otter Tail Power Company | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 180 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT NO 1 TO CONTRACT FOR ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Plant Coal Agreement | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Amendment to Coyote Station Agreement for Sharing Ownership of Generating Unit  No.1 | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | AMENDMENT TO COYOTE STATION AGREEMENT FOR SHARING OWNERSHIP OF GENERATING UNIT NO 1 | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Amendments 1,2,3,5 to Coyote Plant Coal Agreement | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Assignment of Interest | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Big Stone Plant Memorandum of Agreement | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | BIG STONE PLANT MEMORANDUM OF AGREEMENT WITH SUPPLEMENTAL AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | BIG STONE PLANT TRASMISSION FACILITIES AGREEMENT AND SUPPLEMENTS | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Bill of Sale | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | COAL SUPPLY AGREEMENT BY AND BETWEEN OTTER TAILPOWER COMPANY, NORTHWESTERN OUBLIC SERIVCE, MONTANA-DAKOTA UTILITES CO AND KENNECOTT ENERGY COMPANY | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | UTILITIES | COAL TRANSPORTATION AGREEMENT BY AND BETWEEN OTTER TAIL POWER COMPANY, NORTHWESTERN PUBLIC SERVICE COMPANY, MONTANA-DAKOTA UTILITIES CO AND BURLINGTON NORTHWERN RAILROAD COMPANY | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONSENT AGREEMENT | OTTER TAIL POWER COMPANY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 181 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Consent Agreement | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Coyote Station--Agreement for Sharing Ownership of Generating Unit No 1 | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | EASEMENT AGREEMENT | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Electric Line Easement | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | IN FURTHERANCE CERTIFICATE WATER POLLUTION CONTROL FACILITIES | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | IN FURTHERANCE CERTIFICATE WATER POLLUTION CONTROL FACILITIES | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER AGREEMENT CONSTITUTING THE INTERTIONS OF OTTER TAIL POWER COMPANY, AS AGENT FOR THE BIG STONE PLANT CO-OWNERS, AND WESTMORELAND RESOURCES, INC. PERTAINING TO THE COAL PURCHASE AGREEMENT OF JUNE 30, 1994 | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER AGREEMENT WITH RESPECT TO THE SPECIAL ADDITIONAL MAINTENANCE PROGRAM | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-BUYER | LETTER OF AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER OF INTENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER REQUESTING OTTER TAIL POWER COMPANY TO MAINTAIN NORTHWESTERN'S SEGMENT OF THE BIG STONE - GARY 230 KV LINE | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LOAN POOL AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MEMORANDUM OF AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | MEMORANDUM OF AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | OPERATION AND MAINTENANCE AGREEMENT BETWEEN NORTHWESTERN PUBLIC SERVICE COMPANY AND OTTER TAIL POWER COMPANY | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | POLE AND WIRE AGREEMENT | OTTER TAIL POWER COMPANY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 182 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | POLE AND WIRE AGREEMENT | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Re: Coyote Transmission Facilities Agreement, Amendment No 2 | Otter Tail Power Company | No |
| Northwestern Public Service Company | Assignee | Re: Coyote Water Pipe Line Fort Clark Irrigation District | Otter Tail Power Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RENTAL CONVERSION RIDER FOR FLEET CAPITAL CORPORATION | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RESOLUTION RELATING TO A PROJECT UNDER CHAPTER 9-54, SOUTH DAKOTA CODIFIED LAWS, AS AMENDED; APPROVING THE ISSUANCE OF REVENUE BONDS TO FINANCE THE PROJECT | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Supplemental Agreement No. 1 Big Stone Plant Agreement for Sharing Ownership of Generating Plant | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Supplemental Agreement No.1 to Agreement for Sharing Ownership of Coyote Generating Unit No.1 | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Amendment No. 2 to the Coyote Transmission Facilities Agreement' | Otter Tail Power Company | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | ELECTRIC SERVICE AGREEMENT | OTTER TAIL POWER COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ELECTRICAL SYSTEM DISPATCHING SERVICES AND NATURAL GAS SYSTEM MONITORING AND CONTROL SERVICES AGREEMENT | OTTER TAIL POWER COMPANY | No |
| Northwestern Public Service Company | Contracting Party | Letter Agreement Re: Coyote Transmission | Otter Tail Power Company | No |
| Northwestern Public Service Company | Contracting Party | Transmission Facilities Agreement | Otter Tail Power Company | No |
| NorthWestern Corporation | Lessee | EAST RIDGE COMMUNICATION SITE | OUR LADY OF THE ROCKIES FOUNDATION | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | OVERHEAD DOOR CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | OVERHEAD DOOR CO | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement # 400311) dated 04/01/03 | Overhead Door Co. of Butte | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300928 and Modification No 1 | P Tel LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 183 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Pacific Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Pacific Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Pacific Power & Light Company | Yes |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | PacifiCorp | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | PacifiCorp | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | PALACE CLEANERS, INC | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400334) dated 04/__/03 for performing leased lighting installations | Palmer Electric Technology Energy Services Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 184 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 for Performing Leases Lighting Installations (Contract #400334) | Palmer Electric Technology Energy Services Inc. | No |
| NORTHWESTER ENERGY | LICENSEE | SERVICE BLANKET PURCHASE ORDER - PANDA SOFTWARE FOR SOCC - MAY 22, 2002 | PAMDA SOFTWARE USA | No |
| NOR | Contracting Party | Ford | Pamela Mooney | No |
| NORTHWESTER ENERGY | LICENSEE | SERVICE BLANKET PURCHASE ORDER - PANDA SOFTWARE FOR SOCC - MAY 22, 2002 | PANDA SOFTWARE USA | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400314) dated 04/__/03 for Providing and Installing Miscellaneous Floor Coverings and Window Treatments upon Company Request | Paper Moon/Abbey Carpet | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND PAPER, ALLIED CHEMICAL AD ENERGY WORKERS' INTERNATIONAL UNION, AFL-CIO LOCAL NO. 2-493 WITH TRANSMITTAL LETTER DATED 08/16/2001 | PAPER, ALLIED CHEMICAL AND ENERGY WORKERS' INTERNATIONAL UNION AFL-CIO, CLC | No |
| Northwestern Energy | Contracting Party | Managed Business Relationship Agreement 400338 and Modification No 1 | PAR Electrical Contractors Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Contract #400338) | Par Electrical Contractors Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contractor | NWE Contract #NWE111 | Par Electrical Contractors Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement # 400283) for Plumbing Work on Northwestern Energy Properties Associated with Relocation of Northwestern Energy Gas Meters and General Plumbing Maintenance Services as Requested | Parisi Western Plumbing & Heating, Inc. | No |
| The The Montana Power Company | Contracting Party | Agreement | Park Electric Co Operative, Inc | No |
| The The Montana Power Company | Contracting Party | Letter Agreement | Park Electric Co Operative, Inc | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 32392 | Park High School | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Park View Care Center | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PARKER FILTERS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 185 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PARKER FILTERS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | PARKER SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | PARKER SCHOOL | No |
| Northwestern Public Service Company | Contracting Party | Bond Rider (Bond No. SP 622921) dated 06/06/81 | Parkston Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Insurance Agreement (Policy No. 16551 Bond No. 2) | Parkston Cable TV | No |
| Northwestern Public Service Company | Contracting Party | American Druggists' Insurance Co. Continuous Bond Certificate (Bond # SP 31888804) | Parkston Cable TV | No |
| Northwestern Public Service Company | Contracting Party | The American Druggists' Insurance Co. Notice of Cancellation of Bond No. 622921 | Parkston Cable TV | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | PARKSTON PUBLIC SCHOOL-ELEMENTARY SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | PARKSTON PUBLIC SCHOOL-HIGH SCHOOL ARMORY | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO PARKSTON SCHOOL DISTRICT | PARKSTON SCHOOL DISTRICT | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS BETWEEN NORTHWESTERN ENERGY AND TO PARKVIEW CARE CENTER - ORIGINAL DATE JULY 18, 2001 | PARKVIEW CARE CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO PARKVIEW CARE CENTER, BRYANT, SD | PARKVIEW CARE CENTER | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 Contract #300908 | Pat Dunlavy | No |
| Northwestern Energy | Contracting Party | Agreement 400372 | Pat Leary dba Leary Contracting | No |
| NorthWestern Corporation | Lessee | ENNIS OFFICE | PAUL F MC MULLIN | |
| NORTHWESTEN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT - 33 3RD STREET SE, HURON, BEADLE COUNTY, SD - APRIL 7, 1997 | PAUL LAVALLEE | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 186 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Service Agreement 400299 | Paul OLeary dba Welding Services | No |
| Northwestern Corporation | Merchant | Merchant Application and Agreement | Paymentech Merchant Services LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | PEAVEY ELEVATOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | PEAVY COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN PUBLIC SERVICE CO NATURAL GAS SALES AGREEMENT | PERKINS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | PETERSON FARMS INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | PETERSON FARMS INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | PETERSON FARMS INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | PETERSON FARMS INC | No |
| Northwestern Energy LLC | Buyer | 50 MW Mid-Columbia Transaction (Ticket ARA273) dated 06/17/02 | PG&E Energy Trading | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30237 | Philipsburg School Dist 1 | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 400178 | Phillip A Webberson | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | MPC Contract #C1837 and Modification No.5 | Pierce Flooring & Design Center | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 5 to Carpet & Windows Covering Services Agreement (Contract #300757) | Pierce Flooring & Design Center, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Pierson Ford | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Pierson Ford | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 187 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO PIERSON FORD, INC, ABERDEEN, SD | PIERSON FORD INC | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO PIERSON FORD, INC, ABERDEEN, SD | PIERSON FORD INC | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Pierson Ford Lincoln Mercury Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement | Pinkerton Consulting & Investigations Inc | No |
| Northwestern Public Service Company | Lessee | Equipment Lease and Service Agreement (Lease Agreement Number 2220789002) | Pitney Bowes | No |
| Northwestern Public Service Company | Lessee | Equipment Lease and Service Agreement (Lease Agreement Number 329376900) | Pitney Bowes | No |
| Northwestern Public Service Company | Lessee | Lease Agreement (Lease Agreement Number 4821337001) | Pitney Bowes | No |
| Northwestern Public Service Company | Lessee | Lease Agreement Addendum Adjustment for Meter Rental Agreement | Pitney Bowes | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICE BLANKET PURCHASE ORDER FOR POSTAGE METER RENTAL AGREEMENT - AUGUST 13, 2001 | PITNEY BOWES CREDIT CORP | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICE BLANKET PURCHASE ORDER FOR POSTAGE METER RENTAL AGREEMENT - MAY 15, 2001 | PITNEY BOWES CREDIT CORP | No |
| Northwestern Public Service Company | Contracting party | Lease (6500 Meter) | Pitney Bowes Credit Corporation | No |
| Northwestern Public Service Company | Contracting party | Lease (Digital Meter) | Pitney Bowes Credit Corporation | No |
| Northwestern Public Service | Contracting party | Lease (Mailing Machine) | Pitney Bowes Credit Corporation | No |
| Northwestern Public Service | Contracting party | Lease (Mailing System) | Pitney Bowes Credit Corporation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 188 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | SELLER | SALE/PURCHASE AGREEMENT SPECAIL PROVISION | PLAINS MARKETING CANDA, LP | No |
| NORTHWESTERN ENERGY | PURCHASOR | ANNUAL RECENUE BASED ADVERTISING AGREEMENTS - JULY 17, 2003 | PLAINSMAN | No |
| Northwestern Public Service Company | Contracting Party | Pole Bond Agreement (Policy # MI 16551) | Platte Valley Cable TV | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement Contract No. 9 dated 09/04/79 | Platte Valley Cable TV | No |
| The Montana Power Company | Utility | Gas Transportation | Plum Creek MDF Inc. | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT | POINSETT COLONY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | POINSETT COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | POINSETT COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | POINSETT COLONY | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | Portland General Electric Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | Portland General Electric Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | Portland General Electric Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Portland General Electric Company | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 189 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Portland General Electric Company | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | Portland General Electric Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | Portland General Electric Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | Portland General Electric Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | Portland General Electric Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Portland General Electric Company | Yes |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Portland General Electric Company | Yes |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | Portland General Electric Company | No |
| Northwestern Energy | Contracting Party | Contract (Contract #400171) for Traffic Control Sign Rental | Poteet Construction | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO POWDERTECH, INC, WEBSTER,SD | POWDERTECH, INC. | No |
| Northwestern Energy LLC | Contracting Party | Pole Attachment Agreement (NEW Contract #J1095) | Power Chevrolet | No |
| NorthWestern Energy | Licensor | Pole Attachment Agreement (NWE Contract # J1095) dated | Power Chevrolet | No |
| Montana Power Company | Contracting Party | Service Agreement MPC Contract 300338 and Modification No 1 and Modification No 2 | Power Engineers Inc | No |
| Northwestern Energy LLC | Contracting Party | Task Order | Power Resource Managers LLP | No |
| Northwestern Energy, L.L.C. | Contracting Party | Amendment 1 to the Master Agreement for Scheduling and Dispatching and General Power Management Services between Northwestern Energy, LLC and Power Resource Managers, LLP dated 05/02/03 (Amendment executed 11/12/02) | Power Resource Managers, LLP | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 190 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, L.L.C. | Contracting Party | Master Agreement for Scheduling and Dispatching and General Power Management Services between Northwestern Energy, LLC and Power Resource Managers, LLP dated 05/02/02 | Power Resource Managers, LLP | No |
| Northwestern Energy, LLC | Purchaser | Confirmation Agreement between Powerex Corp. and Northwestern Energy, LLC (Deal No. AIG640) | Powerex Corp. | No |
| Northwestern Energy LLC | Buyer | Confirmation Agreement between Powerex Corp. and Northwestern Energy LLC (Deal No. AIF544) | Powerex Corp. | No |
| Montana Power | Contracting Party | Asset Purchase Agreement | PP&L | |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | PP&L Energy Plus Co LLC | No |
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA07) | PP&L Energy Plus Co LLC | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 to Energy Service Agreement (Contract #ESA-7) | PP&L Energy Plus Co. LLC | No |
| MONTANA POWER COMPANY | TRANSMISSION & DISTRIBUTION SERVICES | ENERGY SUPPLIER SERVICE AGREEMENT | PP&L ENERGY PLUS CO., LLC | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | MPC/PP&L COLSTRIP UNITS 3&4 GENERATING PROJECT RECIPROCAL SHARING AGREEMENT | PP&L MONTANA | No |
| The Montana Power Company | Utility | Gas Transportation | PP&L Montana , LLC | |
| MONTANA POWER COMPANY | CONTRACTING PARTY | MASTER POWER PURCHASE AND SALE AGREEMENT | PPL Corporation | |
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | BLANKET CONTRACT - COMMUNICATIONS TECHNICAL SUPPORT SERVICES AND AMENDMENTS | PPL MONTANA, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 191 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | BLANKET CONTRACT - GENERAL TECHNICAL SERVICES AS MAY BE DESIGNATED AND AMENDMENTS | PPL MONTANA, LLC | No |
| NORTHWESTERN CORPORATION | CONTRACTOR | TELECOMMUNICATIONS TECHNICAL SUPPORT AGREEMENT AND EXHIBITS | PPL MONTANA, LLC | No |
| MONTANA POWER COMPANY | CONTRACTING PARTY | MASTER POWER PURCHASE AND SALE AGREEMENT | PPL MONTANA, LLC AND PPL ENERGY PLUS, LLC AS AGENT | No |
| NORTHWESTEN CORPORATION | CONTRACTING PARTY | TELECOMMUNICATION SERVICE AGREEMENT (M147) AND EXHIBITS | PPLM MONTANA, LLC | No |
| NORTHWESTEN CORPORATION | CONTRACTING PARTY | TELECOMMUNICATION SERVICE AGREEMENT (M147) AND EXHIBITS | PPLM MONTANA, LLC | No |
| NORTHWESTERN CORPORATION | LICENSEE | WEBCASTING SERVICES AGREEMENT FOR PR NEWSWIRE/THOMSON FINANCIAL WEBCASTS - DECEMBER 4, 2002 | PR NEWSWIRE ASSOCIATIONS, INC. | No |
| Northwestern Corporation | Seller | Asset Purchase Agreement dated July 25, 2003 regarding sale of Northwestern Communications Solutions Division | Prairie Fire Internet Technologies, L.L.C. | |
| Northwestern Corporation | Seller | Assignment and Assumption Agreement dated July 25, 2003 regarding sale of Northwestern Communications Solutions Division | Prairie Fire Internet Technologies, L.L.C. | |
| Northwestern Corporation | Seller/Secured Party | Security Agreement dated July 25, 2003 regarding sale of Northwestern Communications Solutions Division | Prairie Fire Internet Technologies, L.L.C. | |
| Northwestern Corporation | Buyer | Firm Physical Energy Transaction dated 07/01/03 | Prebon Energy New Jersey | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PRESENTATION COLLEGE | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Presentation Heights Junior College | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PRESENTATION SISTER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 192 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | Contracting Party | APPENDIX A (REVISION 3) ORIGINAL DATED JULY 26, 2000 TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PRESENTATION SISTER | No |
| NORTHWESTERN ENERGY | SELLER | APPENDIX A (REVISION 4) (UPDATED 06/22/2001) TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PRESENTATION SISTER | No |
| NORTHWESTERN ENERGY | Contracting Party | APPENDIX A (REVISION 5) (UPDATED 2/26/2002) TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PRESENTATION SISTER | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT | PRESENTATION SISTER | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO PRESENTATION SISTER - ABERDEEN, SOUTH DAKOTA - ORIGNIALLY DATED JULY 26, 2000 | PRESENTATION SISTER | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PRESENTATION SISTER | No |
| Northwestern Energy LLC | Contracting Party | Agreement NWE Conttract 400191 | Pro Med Services Inc | No |
| Northwestern Public Service Company | Contracting party | General Agreement for Statement Processing Services | Professional Mailing & Marketing | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No. 1 (Contract #400143 and 400144) | Professional Mailing & Marketing | No |
| Northwestern Public Service Company | Contracting party | General Agreement for Statement Processing Services | Professional Mailing & Marketing | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No. 1 (Contract #400143 and 400144) | Professional Mailing & Marketing | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 (Contract #400143 and 400144) to Agreement for Statement Processing Services dated 06/01/02 | Professional Mailing & Marketing | No |
| Northwestern Energy | Contracting Party | Service Agreement (Contract #400143-SD, Contract #400144-MT) for Statement Processing Services dated 06/01/02 | Professional Mailing & Marketing | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Contract #400143-SD, Contract #400144-MT) for Statement Processing Services dated 06/01/02 | Professional Mailing & Marketing | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 193 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 (Contract #400143 and 400144) to Agreement for Statement Processing Services dated 06/01/02 | Professional Mailing & Marketing | No |
| Northwestern Energy | Contracting Party | Service Agreement (Contract #400143-SD, Contract #400144-MT) for Statement Processing Services dated 06/01/02 | Professional Mailing & Marketing | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Contract #400143-SD, Contract #400144-MT) for Statement Processing Services dated 06/01/02 | Professional Mailing & Marketing | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 01/04/95 (MPC Contract # J1060) | Project Telephone Company, Inc. | No |
| NORTHWESTERN ENERGY | Contracting Party | APPENDIX A (REVISION 2) ORIGINAL DATED 10/05/2000 TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROLIANT INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | APPENDIX A (REVISION 3) ORIGINAL DATED 10/05/2000 TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROLIANT INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | APPENDIX A (REVISION 4) (UPDATED 06/22/2001) TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROLIANT INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | APPENDIX A (REVISION 5) 01/11/01 ORIGINAL DATED OCTOBER 5, 2000 TO GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROLIANT INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROLIANT INC. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400369 | Propane Equipment Supply | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400369) dated 07/01/03 | Propane Equipment Supply c/o Dixie Transport Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | PROSTROLLO MOTOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | PROSTROLLO MOTOR | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 194 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | SELLER | APPENDIX A, ORIGINAL DATED 06/01/01, (AMENDED 06/21/2001) GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROTECTICE COATING SPECIALIST INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | PROTECTICE COATING SPECIALIST INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | PROTECTICE COATING SPECIALIST INC. | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Public Service Company of Colorado | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Public Service Company of Colorado | No |
| The The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement (Electricity Supplier Account #ESA15) | Public Service Company of Colorado | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER DATED MARCH 23, 1979 FROM THE PUBLIC UTILITIES COMMISSION | PUBLIC UTILITIES COMMISSION | No |
| THE MONTANA POWER COMPANY | CONTRACTOR | AREAWIDE PUBLIC UTILITY CONTRACT FOR ELECTRIC, GAS, GAS TRANSPORTATION, WATER RESOURCE MANAGEMENT AND ENERGY MANAGEMENT SERVICES BETWEEN THE UNITED STATES OF AMERICA AND MONTANA POWER COMPANY FOR THE FRANCHISE AREA OF MONTANA - JUNE 18, 1996 | PUBLIC UTILITIES DIVISION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GRANTEE | LEASE AGREEMENT | PUDWILL, BETTIE J. | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GRANTEE | LEASE AGREEMENT | PUDWILL, JAMES | Yes |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | Puget Sound Energy | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | Puget Sound Energy | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 195 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, LLC | Seller | WSPP Agreement Exhibit C - Confirmation (Deal Number A134809) | Puget Sound Energy | No |
| Northwestern Energy, LLC | Seller | WSPP Agreement Exhibit C - Confirmation (Deal Number A134810) | Puget Sound Energy | No |
| Northwestern Corporation | Seller | Firm Physical Energy Transaction dated 05/02/03 | Puget Sound Energy Contact Darren Wilkens | No |
| Northwestern Energy LLC | Purchaser | WSPP Agreement Exhibit C - Confirmation (Deal Number A157443) | Puget Sound Energy Contact Darren Wilkens | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | No |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | POWER SALES AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND PUGET SOUND POWER & LIGHT COMPANY | PUGET SOUND POWER & LIGHT COMPANY | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 4 to Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | Yes |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | Puget Sound Power & Light Company | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 196 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation | Contracting Party | Non Disparagement Non Disclosure and Confidentiality Agreement | PwrCast Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 34447 | PwrCast Inc | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 400197 | Q Communications | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 400197 | Q Communications | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | CONFIDENTIALITY AND PROPRIETARY INFORMATION AGREEMENT | QUALITY INSPECTION SERVICES, INC. | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 to Contract #400152 dated 07/15/02 for Janitorial Tasks | Quality Maintenance Enterprises, LLC | No |
| Northwestern Energy | Contracting Party | Maintenance Service Agreement (NWE SBPO # 400152) for Janitorial Tasks | Quality Maintenance Enterprises, LLC | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement #300994) for engineering services and temporary personnel placement | Quality Resource & Services, Inc. | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | AGENCY AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | QUEEN OF PEACE HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | APPENDIX A - GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO AVERA QUEEN OF PEACE - MITCHELL, SOUTH DAKOTA DATED 6-16, 2000 | QUEEN OF PEACE HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | QUEEN OF PEACE HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | QUEEN OF PEACE HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | QUEEN OF PEACE HOSPITAL | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | QUEEN OF PEACE HOSPITAL | No |
| Northwestern Corporation | Contracting Party | Memo of Understanding | Qwest | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 197 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | LESSEE | 125 SOUTH DAKOTA BUILDING OFFICE LEASE | QWEST | Yes |
| Northwestern Corporation | Contracting Party | Qwest Global Master Services Agreement | Qwest Communications Corporation | No |
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | QWEST GLOBAL MASTER SERVICES AGREEMENT AND EXHIBITS AND ATTACHMENTS | QWEST COMMUNICATIONS CORPORATION | No |
| NorthWestern Corporation | Lessee | 10TH & 11TH FLOORS AND 4TH FLOOR ANNEX, QWEST BUILDING | QWEST CORPORATION | |
| NorthWestern Corporation | Lessee | QWEST BUILDING STORAGE | QWEST CORPORATION | |
| Northwestern Energy | Contracting Party | Trench Occupancy, Pole transfer, Test & Treat Agreement (NWE Agreement #M170) | Qwest Corporation | No |
| NORTHWESTERN ENERGY | LESSEE | 125 SOUTH DAKOTA BUILDING OFFICE LEASE | QWEST LAW DEPARTMENT | Yes |
| NorthWestern Energy LLC | Company | Contract #400170 | R E Miller & Sons | No |
| Northwestern Energy | Contracting Party | Contract (Contract #400170) for Excavation and backhoe work upon Company Request | R.E. Miller & Sons | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400341) for Miscellaneous Concrete Construction Services | R.L. Schaff Concrete Construction | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - LAKE COUNTY,  SOUTH DAKOTA - JANUARY 20, 1995 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | RACOM CORPORATION | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - LAKE COUNTY,  SOUTH DAKOTA - JULY 28, 1993 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | RACOM CORPORATION | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | RACOTA VALLEY RANCH | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LEASEE | LEASE | RAETHZ, RICHARD D. | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN PUBLIC SERVICE CO NATURAL GAS SALES AGREEMENT | RAINBOW PLAY SYSTEMS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 198 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | RAINBOW PLAY SYSTEMS INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | RAINBOW PLAY SYSTEMS INC. | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | RAINBOW PLAY SYSTEMS INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATELY OWNED COMMUNICATIONS LINE | RAM ENTERPRISES | No |
| NORTHWESTERN ENERGY, LLC | BUYER | LETTER AGREEMENT - DELIVERED GAS PURCHASE AGREEMENT NUMBER 2075 | RAMAC, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | RAMADA INN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | RAMADA INN RESTAURANT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | RANDALL, BRIAN | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Randy Hanson | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Randy Hanson | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 03/07/95 (MPC Contract # J1051) | Randy Novakovich d/b/a Bridger Cable TV | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (MPC Contract #300765) and Modification No. 1 (Contract #400348) | Randy Oppegaard dba Grizzley Power Clean | No |
| Northwestern Energy | Contracting Party | Maintenance Service Agreement (Agreement #400184) for Janitorial tasks | Rasmussen Janitorial Services, Inc. | No |
| NorthWestern Energy | Customer | Ravalli Republic Advertising Agreement | Ravalli Republic | |
| NorthWestern Energy | Customer | Ravalli Republic Advertising Agreement | Ravalli Republic | |
| NORTHWESTERN ENERGY, LLC | LESSEE | NWE CONTRACT 400125: LEASE/RENTAL AGREEMENT FOR JOHN BEERE BACKHOE - APRIL 9, 2002 AND MODIFICATION NO. 1 | RAY DICKINSON | No |
| NorthWestern Corporation | Lessee | CHESTER OFFICE | RAY STANDIFORD | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 199 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | RAYMOND L. SHRINER | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Raymond Parker-Dryer | No |
| Northwestern Corporation | Contracting Party | Conservation Agreement effective 06/__/03 | Real Food Store, Inc | No |
| Northwestern Corporation | Contracting Party | Conservation Agreement effective 06/__/03 | Real Food Store, Inc | No |
| NORTHWESTER ENERGY | LICENSEE | REALNETWORKS, INC. END USER LICENSE AGREEMENT REALSYSTEM SERVER 8 PROFESSIONAL | REALSYSTEMS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | RECTOR'S REDI-MIX CONCRETE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | RED LOBSTER #0734 | No |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSOR | TOWER SPACE LEASE - HUTCHINSON COUNTY, SD - 1998 | RED RIVER BROADCAST CORP | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | REDFIELD PUBLIC SCHOOL | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO REDFIELD PUBLIC SCHOOL/KITCHEN AND APPENDIX | Redfield Public School/Kitchen | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 32384 | Reedpoint High School | No |
| Northwestern Energy | Contracting Party | Service Agreement dated 09/__/02 | Renewable Technologies, Inc. | No |
| NOR | | | Retirement Horizons, Inc (281) 296-1107 ; FAX (281) 296-1118 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | REVILLO FARMERS ELEVAROT | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 200 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| The Montana Power Company | Contracting Party | Letter Agreement | Rhodia Inc | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 60) dated 09/07/90 and Amendment No. 1 | Rich Davis Northeast TV | No |
| NorthWestern Corporation | Lessee | YANKTON AREA OFFICE | RICHARD & CAROLYN POULSEN, GINETTE GROSZ AND LAVONNE POLZIEN | |
| Northwestern Energy LLC | Contracting Party | Service Agreement 400179 | Richard E Stephens | No |
| NorthWestern Corporation | Lessee | DILLON STORAGE SITE | RICHARD J NEWTON | |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 01/19/95 (MPC Contract # J1063) | Richard Mierva d/b/a Western Cable TV | No |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | RADIO TOWER LEASE AGREEMENT - YANKTON, SD - MARCH 12, 1984 | RICHARD ROBINSON | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | RICHARD S. POULSEN | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY ITERRUPTIBLE GAS SERVICE AGREEMENT - NEW | RICHARD STELK | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY ITERRUPTIBLE GAS SERVICE AGREEMENT - NEW | RICHARD STELK | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Richardson Family Partnership | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 201 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO RICHARDSON FAMILY PARTNERSHIP AND APPENDICES | RICHARDSON FAMILY PARTNERSHIP | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Richardson-Orr Trust | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Richardson-Orr Trust | No |
| NorthWestern Energy LLC | Company | Agreement (SBPO #400158) | Rick Hill | No |
| NorthWestern Energy LLC | Company | Agreement #400200 | Rick Hurley dba Rick Hurley Trucking | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NORTHWESTERN PUBLIC SERVICE CO NATURAL GAS SALES AGREEMENT | RIEDESEL FARMS | No |
| MONTANA POWER COMPANY | LICENSEE | PARADIGM INFOSYSTEMS - PARARISK SOFTWARE LICENSE AGREEMENT - NOVEMBER 29, 1994 | RISK SCIENCES GROUP, INC D/B/A PARADIGM INFOSYSTEMS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | RIVERSIDE LODGE | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400285) for Site Grading, Road Construction, Riprapping, Gravel Delivery and Other Civil Work as Requested by the Company dated 03/__/03 | Roadarmel Construction, Inc. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400350 | Rob Warren dba The Grass Chopper | No |
| The The Montana Power Company | Lessee | Lease/Rental Agreement | Robert A Hardebeck | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC #400065) | Robert A Hardebeck | No |
| NorthWestern Corporation | Lessee | MELSTONE STORAGE | ROBERT D PINKERTON | |
| NorthWestern Corporation | Lessee | BIG TIMBER OFFICE/SHOP | ROBERT R FLICK JR | |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICES AGREEMENT BETWEEN CASSO CORPORATION AND THE MONTANA POWER COMPANY - NOVEMBER 1, 1996 | ROBERT W. EASTMAN, PRESIDENT CASSO CORPORATION | No |
| Northwestern Energy | Contracting Party | Agreement 400347 | Robert Webster | No |
| Northwestern Energy | Contracting Party | Agreement 400347 | Robert Webster | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 202 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | ROBERT WENZL | No |
| NORTHWESTERN ENERGY | GAS PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ROBERTS DAIRY | No |
| Northwestern Energy | Contracting Party | Agreement 400293 | Robin Dangerfield dba The Lawn Ranger | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | ROCKPORT COLONY | No |
| NORTHWESTERN ENERGY | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS INCLUDES AMORTIZATION SCHEDULE | ROCKPORT COLONY | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ROCKPORT COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ROCKPORT COLONY | No |
| Northwestern Energy | Contracting Party | Managed Business Relationship Agreement 400332 and Modification No 1 | Rocky Mountain Contractors Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 Contract #400332 | Rocky Mountain Contractors Inc | No |
| Northwestern Energy | Contracting Party | Contract (Service Purchase Order #22806) dated 07/__/02 | Rocky Mountain Contractors, Inc. | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 to Contract #22806 dated 07/16/02 | Rocky Mountain Contractors, Inc. | No |
| Northwestern Energy | Contracting Party | Agreement (NWE Contract #400208) for Medical Examinations and Tests | Rocky Mountain Medical Service PC d/b/a Rocky Mountain Clinic | No |
| Northwestern Energy | Contracting Party | Agreement (Agreement #400175) for Daily Security Patrol Services | Rocky Mountain Security Service, Inc. | No |
| The Montana Power Company | Contracting Party | Agreement (MPC Contract #400068) and Modification #1 for Lot Sweeping the Kalispell Service Center upon request by the Company | Rocky Mountain SuperVAC, Inc. | No |
| Northwestern Energy | Contracting Party | Contract (Contract #300912) for Traffic Control Services | Rocky Mountain Traffic Control | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 to Contract #300912 for Traffic Control Services | Rocky Mountain Traffic Control | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 203 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN CORPORATION | LESSEE | NWE CONTRACT 400354: LEASE/RENTAL AGREEMENT FOR CATERPILLAR BACKHOE - MAY 1, 2003 | ROD TABBERT CONSTRUCTION, INC. | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300872 and Modification No.1 | Rod Tabbert dba Tabbert Construction | No |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract 300918 | Rod Warnstrom | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 to Energy Supplier Service Agreement (Contract # ESA-15) | Rodney McLenon Public Service Company of Colorado | No |
| NORCOM APPLIED TECHNOLOGIES INC | LESSEE | SITE LEASE AGREEMENT - TORONTO, IN DEUEL COUNTY, SD - AUGUST 12, 1998 | ROGER MOORE | Yes |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND BUTTE TEAMSTERS' UNION, LOCAL NO. 2 - AUGUST 2001 | RON YGNATOWIZ | No |
| NorthWestern Corporation | Lessee | PLATTE DISTRICT OFFICE | RONALD AND DAVID CATLIN | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400230 | Ronald Bauer dba Capital Fence | No |
| The Montana Power Company | Contracting Party | Agreement (MPC Contract #400041) for Right-of-Way Services Upon Company Request | Ronald E. Olsen d/b/a Olson's Land Services | No |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract ESA-03 | Ronald L Perry | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Roncalli High Scholl | No |
| Northwestern Public Service Company | Contracting Party | Certificate of Insurance | Ronna Schaefer d/b/a Parkston Cable TV | No |
| Northwestern Energy | Contracting Party | Maintenance Service Agreement 400242 | Rose Verrall dba LV Janitorial Services | No |
| The Montana Power Company | Utility | Gas Transportation | Roseberg Forest Products | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 204 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ROSEDALE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | ROSEDALE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS | ROSEDALE COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ROSEDALE COLONY | No |
| NORTHWESTERN ENERGY | GAS MANAGER | AGREEMENT | ROSEN DIVERSIFIED, INC. | No |
| NORTHWESTERN ENERGY | GAS MANAGER | APPENDIX A - REVISION 1 - TO AGREEMENT | ROSEN DIVERSIFIED, INC. | No |
| NORTHWESTERN ENERGY | GAS MANAGER | APPENDIX A - REVISION 2 - TO AGREEMENT | ROSEN DIVERSIFIED, INC. | No |
| NORTHWESTERN ENERGY | GAS MANAGER | APPENDIX A TO AGREEMENT | ROSEN DIVERSIFIED, INC. | No |
| Northwestern Corporation | Contracting Party | Travel Services Agreement | Rosenbluth International Inc | No |
| Northwestern Corporation | Contracting Party | Travel Services Agreement | Rosenbluth International Inc | |
| THE MONTANA POWER COMPANY | COMPANY | POWER PURCHASE AGREEMENT BETWEEN ROSS CREEK HYDRO, L.C. AND MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | ROSS CREEK HYDRO, L.C. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GRANTEE | LEASE AGREEMENT | ROTH, ROGER L. | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Agreement | Rounds Brother Excavation | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Agreement | Rounds Brother Excavation | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AGREEMENT | ROUNDS BROTHER EXCAVATION | No |
| Northwestern Energy | Contracting Party | Agreement dated 06/30/03 | Rounds Brother Excavation | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 205 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | Lessee | ROUNDUP AIRPORT COMMUNICATION SITE | ROUNDUP CITY-COUNTY AIRPORT | |
| Northwestern Corporation | Contracting Party | Letter Agreement | RSM McGladrey | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | RTO West | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | RTO West | No |
| Northwestern Energy | Contracting Party | Agreement (Agreement # 400281) for backhoe and Excavation Services | Ruggles Excavation, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Emergency Interconnection and Wheeling Agreement dated 07/01/80 | Rushmore Electric Power Cooperative, Inc. West Central Electric Cooperative | No |
| NOR | | | Russell Reynolds Assoc. Inc. (612) 332-6966 | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30242 | Saco High School | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Sacred Heart Church | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Sacred Heart Church | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Sacred Heart Church | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO SACRED HEART MONASTERY | SACRED HEART MONASTERY | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO SACRED HEART POWER HOUSE FACILITIES | SACRED HEART POWER HOUSE FACILITIES | No |
| Northwestern Public Service Company | Contracting Party | Signature Page- Successors and Assigns | SafeGuard | No |
| Northwestern Energy | Contracting Party | Agreement (Agreement #400192) for servicing of Safety-Kleen Parts Cleaner Machines at various NWE locations | Safety-Kleen Corporation East | No |
| NorthWestern Energy | CONTRACTING PARTY | Service Agreement 400247 | Sage Mountain Center | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | SAINT PAULS LUTHERAN CHURCH | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 206 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy | Contracting Party | Agreement (Agreement #400291) for Courier Services | Same Day Delivery | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF SANBORN COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | SANBORN COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | DISTRIBUTION POLE ATTACHMENT AGREEMENT PRIVATE OWNED COMMUNICATIONS LINE | SANBORN INTERACTIVE VIDEO NETWORK, INC. | No |
| MONTANA POWER COMPANY | LICENSEE | SAP AMERICA, INC SOFTWARE END-USER LICENSE AGREEMENT - DECEMBER 23, 1998 | SAP AMAERICA | No |
| NORTHWESTERN ENERGY | Contracting Party | ENCLOSING 2 CONTRACTS FOR 12 MONTH AND INDEX DEAL | SAPUTO CHEESE USA INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | ENCLOSING 2 CONTRACTS FOR 24 MONTH AND 12 MONTH BASED ON CLOSE AT OVER 24 MONTH LOW | SAPUTO CHEESE USA INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SAPUTO CHEESE USA INC. | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SAPUTO CHEESE USA INC. | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SAPUTO CHEESE USA INC. | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SAPUTO CHEESE USA INC. | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHAE AND DELIVERY OF NATURAL GAS AND APPENDIX | SAPUTO CHEESE USA INC. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 55) dated 11/17/88 | Satellite Cable Services | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 56) dated 11/17/88 and Amendments No. 1 & 2 | Satellite Cable Services | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 40) dated 05/18/84 | Satellite Cable Services - II Inc. C/O Richard A. Cutler | No |
| Northwestern Public Service Company | Contracting Party | Assignment dated 06/01/82 | Satellite Cable Services - II Inc. C/O Richard A. Cutler | No |
| Northwestern Public Service Company | Contracting Party | Assignment of the Pole Attachment Agreement dated 06/01/82 | Satellite Cable Services - II Inc. C/O Richard A. Cutler | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 207 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 20) dated 06/01/82 and Amendment No. 1 | Satellite Cable Services - II Inc. C/O Richard A. Cutler | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 21) dated 06/01/82 and Amendment No. 1 | Satellite Cable Services - II Inc. C/O Richard A. Cutler | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 39) dated 05/18/84 | Satellite Cable Services - II Inc. National Reserve Building | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 41) dated 11/30/84 | Satellite Cable Services III, Inc. Richard A. Cutler | No |
| Northwestern Public Service Company | Contracting Party | Consent to Assignment dated 07/25/02 | Satellite Cable Services, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Consent to Assignment dated 08/21/01 | Satellite Cable Services, Inc. | No |
| Northwestern Public Service Company | Contracting Party | RE: November 17, 1988, Northwestern Public Service Company/Satellite Cable Services, Inc., Distribution Pole Attachment Agreements No. 55 (Chamberlain, SD) and No. 56 (White Lake, SD) | Satellite Cable Services, Inc. | No |
| Northwestern Public Service Company | Contracting Party | RE: November 17, 1988, Northwestern Public Service Company/Satellite Cable Services, Inc., Distribution Pole Attachment Agreements No. 55 (Chamberlain, SD) and No. 56 (White Lake, SD) | Satellite Cable Services, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 14) dated 07/09/81 | Satellite Cable Services, Inc. C/O Richard A. Cutler | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE AND SUPPLEMENT | SCHAAF & SCHAAF | No |
| Northwestern Energy Marketing, LLC | Seller | Power Sales Agreement between the Montan School Boards Association, Inc. and Northwestern Energy Marketing, LLC dated 06/19/02 and Exhibits | Schneider Consulting Services | No |
| Northwestern Energy Marketing, LLC | Seller | Power Sales Agreement between the Montana League of Cities and Towns, Inc. and Northwestern Energy Marketing, LLC. dated 06/19/02 and Exhibits | Schneider Consulting Services Consulting Services, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | School for the Visually Handicap | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | SCHWARTZ BROS. PARTNERSHIP | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 208 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | SCOTLAND INDEPENDENT SCHOOL DISTRICT | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | SCOTLAND SCHOOL DISTRICT 4-3 | No |
| NorthWestern Corporation | Lessee | CORSICA DISTRICT OFFICE | SCOTT & RENEE OLSON | |
| NorthWestern Corporation | Lessee | CORSICA STORAGE | SCOTT & RENEE OLSON | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT, YANKTON PARKING | SCOTTISH RITE TEMPLE ASSOCIATION | Yes |
| NorthWestern Corporation | Lessee | YANKTON AREA PARKING LOT | SCOTTISH RITE TEMPLE ASSOCIATION | |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | SD School for Visually Handicap | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement SPOT #33347) dated 07/__/03 | Securitas Security Services USA, Inc. | No |
| Northwestern Energy | Shipper | Agreement for Transportation Services 511706 400120 | Security Armored Express Inc | No |
| Northwestern Energy | Contracting Party | Courier Contract 400155 | Security Armored Express Inc | No |
| Northwestern Energy | Shipper | Agreement for Transportation Services 511706 400120 | Security Armored Express Inc | No |
| Northwestern Energy LLC | Contracting Party | Agreement 400181 | Security Fire Protection Inc | No |
| NORTHWESTERN ENERGY | CUSTOMER | XEROX DIGITAL PRINT SYSTEM SERVICE CONTRACT | SELBY'S | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SERVICE STAR / COAST TO COAST | No |
| Northwestern Public Service | Contracting party | Service Agreement | ServiceMaster | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | CONTRACTOR AGREEMENT | SERVICEMASTER OF SOUTHEAST SOUTH DAKOTA | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement | Sexauer Co Elevator Dryer | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | SEXAUER COMPANY | No |
| NorthWestern Energy LLC | Contracting party | Proposal, Agreement and Requirements for the 2003 SGS Transmission Reliability Benchmarking Study | SGS Statistical Services | No |
| NorthWestern Energy LLC | Contracting party | Service Blanket Purchase Order 400256 | SGS Statistical Services | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 209 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (NWE SBPO #400327) for Land and Real Estate Services | Shamrock Land & Real Estate Services | No |
| NOR | Contracting Party | United Airlines | Shane Stevens | No |
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | INVOICE FROM SHAREHOLDER.COM - AUGUST 6, 2003 | SHAREHOLDER.COM | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | SHARP CHEVROLET-CADILLAC | No |
| NORTHWESTERN ENERGY LLC | LESSOR | RESIEDENTIAL LEASE | SHAWN MORRIS | Yes |
| The Montana Power Company | Utility | Gas Transportation and Storage | Shelby Gas Association | |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30244 | Shelby High School | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Sheraton Ramkota Inn | No |
| Northwestern Corporation | Customer | Annual Helpdesk Agreement | Shipcom Wireless Inc. | No |
| Northwestern Corporation | Customer | Software License Agreement | Shipcom Wireless Inc. | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Shopko | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Shopko | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Shopko Stores Inc 149 | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 210 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | SHOPKO STORES, INC #38 | No |
| NORTHWESTERN CORPORATION | CUSTOMER | E*TRADE MASTER AGREEMENT TO PROVIDE COMPUTER CONSULTING SERVICES AND SUPPORT DOCUMENTS | SIEBEL SYTEMS INC | No |
| NorthWestern Corporation | Lessee | RAINBOW LINE STORAGE SITE | SIEBEN LIVE STOCK COMPANY | |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Funding Agreement | Sierra Pacific Power Company or Nevada Power Company | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | RTO Funding Agreement | Sierra Pacific Power Company or Nevada Power Company | No |
| NORTHWESTERN ENERGY, LLC | BUYER | LETTER AGREEMENT - DELIVERED GAS PURCHASE AGREEMENT NUMBER 2076 | SIERRA PRODUCTION COMPANY | No |
| NOR/ MT -SD/NE Energy | | | Silchester (212) 377-3714 ; FAX (212) 376-7555 | |
| Northwestern Energy Montana, A Division of Northwestern Corporation | Contracting Party | Exhibit B Adoption Agreement | Silchester International Investors Limited | No |
| Northwestern Public Service | Contracting party | Life Safety Service Agreement | SimplexGrinnell | No |
| Northwestern Public Service Company | Customer | Life Safety Service Agreement dated 01/22/02 | SimplexGrinnell | No |
| NORTHWESTERN ENERGY & COMMUNICATION SOLUTIONS | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SIOUX CITY BRICK & TILE | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SIOUX CITY BRICK & TILE | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDICES THROUGH REVISIONS 4. | SIOUX CITY BRICK & TILE | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO SIOUX CITY BRICK | SIOUX CITY BRICK & TILE | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 211 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTEN PUBLIC SERVICE | LESSOR | OFFICE LEASE AGREEMENT (HURON, SD) | SIOUX FALLS PROJECT IMPACT, INC | Yes |
| NORTHWESTERN ENERGY CORPORATION | SELLER | NATURAL GAS DISTRIBUTION DELIVERY AGREEMENT | SIOUX RIVER ETHANOL LLC | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS INTERSTATE PIPELINE TRANSPORTATION AGREEMENT | SIOUX RIVER ETHANOL LLC | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS SUPPLY AGREEMENT | SIOUX RIVER ETHANOL LLC | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | NATURAL GAS SUPPLY AGREEMENT | SIOUX RIVER ETHANOL LLC | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO SIOUX VALLEY HEALTH SYSTEM AND APPENDIX A | SIOUX VALLEY HEALTH SYSTEM | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDIX | SIOUX VALLEY HOSPITAL | No |
| Northwestern Public Service Company | Sponsor | Sponsorship Agreement | Sioux Valley Hospitals & Health System | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Health Benefit Plan for Employees of Northwestern Energy | Sioux Valley Management Services | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | SIOUX VALLEY SCHOOL | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SIOUX VALLEY SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SIOUX VALLEY SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SIOUX VALLEY SCHOOL | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS, INCLUDING APPENDIX A | SIOUX VALLEY SCHOOL | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 212 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | General Agreement for Joint Use of Wood Poles | Sioux Valley Telephone Company | No |
| Northwestern Public Service Company | Electric Company | General Agreement for Joint Use of Wood Poles | Sioux Valley Telephone Company | No |
| Northwestern Corporation | Contracting Party | Six Continents Hotels Worldwide Corporate Account Letter of Agreement | Six Continents Hotels Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 300993 | SK Geotechnical Corporation | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | SKAGWAY - FIVE POINTS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | SKAGWAY - SOUTH LOCUST | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 44) dated 08/20/86 | Sky Scan Cable Co. | No |
| Northwestern Public Service Company | Obligee | Surety Bond (Bond No. 7900540229) | Sky Scan Cable Co. | No |
| Northwestern Public Service Company | Owner | United Fire & Casualty Company Pole Attachment Bond (Bond No. 55-106592) dated 08/04/86 | Sky Scan Cable Co. | No |
| Northwestern Corporation | Contracting Party | Agreement to Provide Jet Fuel | Skyways Ltd | No |
| The Montana Power Company | Utility | Gas Transportation | Smurfit-Stone Container Corporation | |
| NorthWestern Energy | Contracting Party | Modification No 1 Contract 300766 | Software Performance | No |
| MONTANA POWER COMPANY | LICENSEE | SOFTWARE PERFORMANCE, INC COMPUTER SOFTWARE LICENSE AND SERVICES AGREEMENT - NOVEMBER 27, 1989 AND MODIFICATIONS | SOFTWARE PERFORMANCE, INC | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (Agreement #33025) dated 06/__/03 | Solar Plexus, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 213 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400297) dated 06/__/03 for warranty inspection, start-up and repair services | Solar Turbines, Inc. | No |
| Montana Power Company | Contracting Party | Service Agreement MPC Contract 300332 and Modification No 3 | Solid Solutions LLC | No |
| NORCOM ADVANCED TECHNOLOGIES INC | LESSOR | TOWER SPACE LEASE - DEUEL COUNTY, NEAR TORONOT, SD - DECEMBER 12, 1998 | SORENSON BROADCASTING | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | SOUTH DAKOTA CONCRETE PRODUCTS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | COMPLIANCE AGREEMENT AND TRANSMITTAL LETTER | SOUTH DAKOTA DEPARTMENT OF ENVIRNOMENT AND NATURAL RESOURCES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER REGUARDING PERMIT TO CONSTRUCT APPLICATION FOR GENERAL ELECTRIC, MODEL PG 5341, PACKAGED POWER PLANT, COMBUSTION TURBINE DRIVING ELECTRIC GNERATOR | SOUTH DAKOTA DEPARTMENT OF ENVIRONMENTAL PROTECTION | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LETTER REGUARDING MILWAUKEE ROAD BANKRUPTCY | SOUTH DAKOTA DEPARTMENT OF TRANSPORTATION | No |
| NORTHWESTERN ENERGY | OCCUPYING HIGHWAY | UTILITY PERMIT | SOUTH DAKOTA DEPARTMENT OF TRANSPORTATION | No |
| NorthWestern Corporation | | ALEXANDRIA | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | ABERDEEN | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | ABERDEEN | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | CHAMBERLAIN | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | CHAMBERLAIN | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | CHAMBERLAIN | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | CHAMBERLAIN | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | GEDDES | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | KIMBALL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | LAKE ANDES | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | LESTERVILLE | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | LESTERVILLE | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 214 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | MITCHELL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | PARKSTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | PLATTE | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | PLATTE/GEDDES | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | PUKWANA | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | RAVINIA | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | REDFIELD | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | TRIPP | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | SCOTLAND | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | SCOTLAND | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | SCOTLAND | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | SCOTLAND | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | VIRGIL | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | WAGNER | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | WARNER | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | WHITE LAKE | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | WOONSOCKET | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | YANKTON | South Dakota Department of Transportation Railroad | |
| NorthWestern Corporation | | ASHTON | South Dakota Department of Transportation Railroad | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | IN FURTHERANCE CERTIFICATE WATER POLLUTION CONTROL FACILITIES | SOUTH DAKOTA DEPARTMENT OF WATER AND NATURAL RESOURCES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | IN FURTHERANCE CERTIFICATE WATER POLLUTION CONTROL FACILITIES | SOUTH DAKOTA DEPARTMENT OF WATER AND NATURAL RESOURCES | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 215 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA DEVELOPMENT CENTER | No |
| Northwestern Public Service Company | Customer | Frame Relay Service Request | South Dakota Network, LLC | No |
| Northwestern Public Services | Customer | Schedule A to Agreement Dated 04/17/02 Between Northwestern Public Services and South Dakota Network, LLC | South Dakota Network, LLC | No |
| Northwestern Energy | Customer | Schedule A to Agreement dated 05/14/03 Between Northwestern Energy and South Dakota Network, LLC | South Dakota Network, LLC | No |
| Northwestern Energy | Customer | Schedule A to Agreement Dated 05/14/03 Between Northwestern Energy and South Dakota Network, LLC | South Dakota Network, LLC | No |
| Northwestern Public Service Company | Customer | Schedule A to Agreement dated 08/13/02 Between Northwestern Public Service Company and South Dakota Network, LLC | South Dakota Network, LLC | No |
| Northwestern Energy | Customer | Schedule A to Agreement dated 12/13/02 Between Northwestern Energy and South Dakota Network, LLC | South Dakota Network, LLC | No |
| Northwestern Public Services | Customer | South Dakota Network, LLC Master Agreement for Services | South Dakota Network, LLC | No |
| Northwestern Communications Solution | Customer | Private Line Service Request | South Dakota Network, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 216 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | South Dakota School for the Visually Handicap | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDICES WITH ORIGINAL DATE. | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS AND CONFIRMATION NOTICES DATED 12/23/99 AND 01/31/00 | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO SOUTH DAKOTA SOYBEAN PROCESSORS AND APPENDICES FIRST THROUGH SIXTH | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO SOUTH DAKOTA SOYBEAN PROCESSORS AND APPENDIX DATED 11/05/2002 | SOUTH DAKOTA SOYBEAN PROCESSORS | No |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT (CITY OF HURON, BEADLE COUNTY, SD) | SOUTH DAKOTA STATE FAIR COMMISSION | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT - CHANGE | South Dakota Wheat Growers | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | SOUTH DAKOTA WHEAT GROWERS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | NATURAL GAS SALES AGREEMENT | SOUTH DAKOTA WHEAT GROWERS | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | FIVE YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE AND DELIVERY OF NATURAL GAS AND APPENDICES | SOUTH DAKOTA WHEAT GROWERS ASSN. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 217 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | SELLER | PRINCIPLES OF PROPOSED TEN YEAR GAS MANAGEMENT AGREEMENT FOR FINANCING CONSTRUCTION OF FACILITIES AND PURCHASE OF NATURAL GAS | SOUTH DAKOTA WHEAT GROWERS ASSN. | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement Change | South Dakota Wheat Growers Association | No |
| NORTHWESTERN | TRANSMISSION | ATTACHMENT B TO FORM OF SERVICE AGREEMENT FOR NON-FIRM POINT TO POINT TRANSMISSION SERVICE | SOUTHERN ENERGY TRADING AND MARKETING INC. | No |
| NORTHWESTERN ENERGY | CUSTOMER | FLOW MEASUREMENT SERVICE AGREEMENT | SOUTHERN FLOW COMPANIES | No |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract # J1012 effective 01/01/94 between The Montana Power Company (Licensor) and Southwest Montana Corporation d/b/a North Yellowstone Cable TV, Inc. (Licensee) dated 12/14/94 | Southwest Montana Corporation d/b/a North Yellowstone Cable TV, Inc. | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 01/01/94 (MPC Contract # J1012) | Southwest Montana Corporation d/b/a North Yellowstone Cable TV, Inc. | No |
| The Montana Power Company | Creditor | Speedway Utilization and Licensing Agreement-Convenience Fees | Speedway Inc | No |
| Northwestern Public Service | Contracting party | Amendment Agreement of Representation Neal Unit 4 | Spencer Municipal Utilities | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | TRANSMISSION FACILITIES AND OPERATING AGREEMENT - GEORGE NEAL GENERATING UNIT NO. 4 TRANSMISSION | SPENCER MUNICPAL UTILITIES | No |
| Northwestern Energy | Contracting Party | Agreement for Temporary Support Services (NWE Contract #300886) effective 01/01/02 | Spherion Corporation | No |
| Northwestern Energy | Contracting Party | Exhibit B to the Contract Between NWE and Spherion Corporation (NWE Contract #300886) Application for Use of Company Vehicle | Spherion Corporation | No |
| Northwestern Energy | Contracting Party | Exhibit C to the Contract Between Northwestern Energy, LLC and Spherion Corporation (NWE Contract #300301) Confidentiality Statement | Spherion Corporation | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 (Contract #300886) to Contract for Temporary Support Services dated 01/01/02 | Spherion Corporation | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (MPC Contract #300995) dated 04/__/03 | Spiker Communications, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 218 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement (MPC Contract #300995) dated 04/__/03 | Spiker Communications, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | INTERRUPTIBLE GAS SERVICE AGREEMENT | SPILDE, GERALD | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | NATURAL GAS SALES AGREEMENT | SPINK COLONY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | SPINK COLONY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF SPINK COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | SPINK COUNTY | No |
| Northwestern Public Service Company | Contracting Party | Cash Security Deposit for Pole Attachment Agreements dated 05/13/85 | Spink County Cable Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Spink County Cable Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 35) dated 03/12/84 | Spink County Cable Terry Thomas | No |
| Northwestern Public Service Company | Owner | Ideal Mutual Insurance Company Pole Attachment Bond (Bond No. FS 129107) dated 02/22/84 | Spink County Cable Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | Spink Electric | No |
| Northwestern Energy | Contracting Party | Contract (NWE Contract #300876) for trimming of trees and brush, interfering with Company power lines dated 04/__/02 | Spooner Construction and Tree Service, Inc. | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 1 (Contract #300876) dated 04/30/02 | Spooner Construction and Tree Service, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 42) dated 08/11/86 | Springfield Cable, Inc. Norm Schelske | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Contract dated 04/22/85 | Springfield Cable, Inc. Norm Schelske | No |
| Northwestern Corporation | Customer | Domestic Sprint Services Sales Application Form | Sprint Communications Company, LP | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 219 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Services | Contracting Party | Annual Maintenance and Support Renewal Invoice | SPSS Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 400381 | SSR Engineers | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | ST FRANCIS MEDICAL CENTER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTER PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | ST FRANCIS MEDICAL CENTER (MEMORIAL HEALTH CENTER) | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | St Lukes Hospital | No |
| NORTHWESTERN ENGERY CORPORATION | SELLER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ST LUKES MIDLAND REGIONAL MEDICAL CENTER | No |
| NorthWestern Energy LLC | Contracting party | NWE Contract #400189 | St Patricks Hospital | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | St Paul Lutheran Church | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | St Paul Lutheran Church | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | GAS SERVICE AGREEMENT | ST PETER CREAMERY INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | ST THOMAS SCHOOL/PARISH | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #400375 | St Vincent Healthcare | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement (NWE Agreement #400298) | St Vincent Healthcare | No |
| NORTHWESTERN PUBLIC SERVICE | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND | ST. JOSEPH HOSPITAL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT | ST. JOSEPH HOSPITAL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONTRACT | ST. LAWRENCE ELECTRIC LIGHT COMPANY, CORPORATION OF THE TOWN OF ST. LAWRENCE, HAND COUNTY, SOUTH DAKOTA | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | AGENCY AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ST. LUKE'S MIDLAND REGIONAL MEDICAL CENTER - MIDLAND CAMPUS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 220 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | APPENDIX B - GAS MANAGEMENT AGREEMNT FOR PURCHASE NAD DELIVERY OF NATURAL GAS TO AVERA ST. LUKE'S MIDLAND CAMPUS - ABERDEEN, SD - DATED 07/26/00 | ST. LUKE'S MIDLAND REGIONAL MEDICAL CENTER - MIDLAND CAMPUS | No |
| NORTHWESTERN ENGERY CORPORATION | CONTRACTING PARTY | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | ST. LUKE'S MIDLAND REGIONAL MEDICAL CENTER - MIDLAND CAMPUS | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1077) | St. Patrick Hospital | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400365 | Star Service Inc | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Starlite Café and Truck Stop | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO STATE AUTO INSURANCE COMPANY, INCLUDING APPENDICES | STATE AUTO INSURANCE COMPANY | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400289 | State Line Contractors Inc | No |
| The Montana Power Company | Company | Master Highway Lighting Agreement (MPC Contract #D1563) | State of Montana | No |
| MONTANA POWER COMPANY | CONTRACTING PARTY | AMENDMENT TO THE COBB GAS STORAGE LEASE AND AGREEMENT DATED APRIL 13, 1980 | STATE OF MONTANA | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 Master Highway Lighting Agreement (MPC Contract #D1563) | State of Montana Dept of Transportation | No |
| NorthWestern Corporation | | LANDERS FORK SUBSTATION; T14N, R8W, Secgtion 12; 1.83 acres in Lewis & Clark County, MT. | State of Montana DNRC | |
| NorthWestern Corporation | | LUL No. 3128A | State of Montana DNRC | |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1084) | State of Montana Information Services Division | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | ELECTRIC POWER SALES AGREEMENT | STATE OF SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | TRANSMISSION PROVIDER | SERVICE AGREEMENT FOR FIRM POINT-TO-POINT TRANSMISSION SERVICE | STATE OF SOUTH DAKOTA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 221 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | CONTRACT NO. 12295 / PROPOSAL NO. 20219 - NATURAL GAS SERVICE - SDSU | STATE OF SOUTH DAKOTA | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | CONTRACT NO. 12528 / PROPOSAL NO. 20450 - INTERRUPTIBLE NATURAL GAS | STATE OF SOUTH DAKOTA | No |
| Northwestern Public Service Company | Contracting Party | Electric Power Sales Agreement Between Northwestern Public Service Company (Northwestern) and State of South Dakota (Customer) dated 08/11/77 | State of South Dakota | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | STATE STEEL SUPPLY | No |
| NORTHWESTERN PUBLIC SERVICE | INSURANCE POLICY | CERTIFICATE OF INSURANCE | STEADFAST INSURANCE COMPANY | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 222 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | STELLA FOODS | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | PROPOSED GAS SUPPLY CONTRACTS, INCLUDE. ONE MONTH FEBRUARY, 1998 AND ONE YEAR STARTING FEBRUARY 1998 | STELLA FOODS | No |
| NorthWestern Energy LLC | Contracting party | Agreement #400212 | Stene Spray Systems | No |
| Northwestern Corporation | Contracting Party | Modification No 1 Contract 400087 | Sterling Title Services | No |
| The Montana Power Company | Contracting Party | Service Blanket Purchase Order between The Montana Power Company (Company) and Sterling Title Services (Contractor) dated 09/05/01 regarding Title Services for determining availability of easements and right-of-way corridors | Sterling Title Services | No |
| Northwestern Energy | Contracting Party | Agreement NWE Contract 400118 and Modification No 1 | Steven P Berberet MD | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | NWE Contract #400118 and Modification No.1 | Steven P Berberet MD | No |
| Northwestern Energy | Contracting Party | Agreement for Elextric Distribution Service | Stillwater Mining Company | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contractor | Service Agreement (NWE Agreement #M161) and Modification No.1 | Stillwater Mining Company | No |
| The Montana Power Company | Utility | Gas Transportation | Stillwater Mining Company | |
| THE MONTANA POWER COMPANY | CUSTOMER | INVOICE RE MAINTENANCE CONTRACT NO 5787 FOR MINOLTA MICROFICHE READER/PRINTER | STINGER BUSINESS SYS OF THE NORTHWEST MI25 | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - YANKTON COUNTY, SOUTH DAKOTA - APRIL 20, 1994AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | STOCKMAN'S LIVESTOCK MARTKET INC | Yes |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 223 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN | CONTRACTING PARTY | INTERNAL CORRESPONDENCE. | STORAGE BUILDING IN FREEMAN | No |
| NOR/Energy | | | Strategic Insights, Inc. Suj Krishnaswamy (319) 377-6618 | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400263 | Strongs Crane Service Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 400211 | Structural Systems | |
| NorthWestern Energy LLC | Company | Agreement #400211 | Structural Systems Inc | No |
| Montana Power | Contracting Party | Invoice | Structured Solutions Based Networking | No |
| NORTHWESTERN ENERGY | LESSEE | OFFICE LEASE, MENNO, SOUTH DAKOTA | SUANNE L. KNUTSON | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400324 | Sullivan Brothers Construction Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300934 | Sullway Construction | |
| NorthWestern Energy LLC | Company | Contract #300934 | Sullway Construction Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Services Agreement (NWE Contract #300899) and Modification No.1 | Sunbird Aviation Inc | No |
| Northwestern Public Service Company | Contracting party | Fastock 2000 Software System License Agreement | SunGard Shareholder Systems | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Super City Laudromat | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Super City Laudromat | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Super City Laudromat | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Super City Mall Shopping Center | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Super City Mall Shopping Center | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Blanket Purchase Order No.#400122 | Super Steam Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 224 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBIC SERVICE COMPANY | SELLER | AGREEMENT OF SALE BETWEEN NORHTWESTERN PULBIC SERVICE COMPANY (SELLER) AND CITY OF WATERTOWN, SOUTH DAKOTA (BUYER) AND SUPPORTING DOCUMENTS | SUPERINTENDENT OF MUNICIPAL UTILITIES | Yes |
| NORTHWESTERN PUBIC SERVICE COMPANY | SELLER | AGREEMENT OF SALE BETWEEN NORHTWESTERN PULBIC SERVICE COMPANY (SELLER) AND CITY OF WATERTOWN, SOUTH DAKOTA (BUYER) AND SUPPORTING DOCUMENTS | SUPERINTENDENT OF MUNICIPAL UTILITIES | Yes |
| Montana Power Services Company | Contracting Party | Service Blanket Purchase Order between Montana Power Services Company (Company) and Sutton's Sportswear (Contractor) dated 06/26/00 regarding Miscellaneous Clothing as Requested | Sutton's Sportswear | No |
| Montana Power Services Company | Contracting Party | Service Blanket Purchase Order between Montana Power Services Company (Company) and Sutton's Sportswear (Contractor) dated 06/26/00 regarding Miscellaneous Clothing as Requested | Sutton's Sportswear | No |
| NorthWestern Energy | Contracting Party | Service Blanket Purchase Order between NorthWestern Energy (Company) and Sutton's Sportswear (Contractor) dated 01/10/01 regarding Miscellaneous Clothing as requested | Sutton's Sportswear | No |
| Northwestern Energy | Contracting Party | Maintenance Service Agreement dated 08/__/02 | Sylda Pfile PK Service | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Modification No. 2 (Contract #400159) for Janitorial Services | Sylda Pfile PK Service | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT | SYNCOM | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | AGREEMENT - JANUARY 2003 SYSTEM COUNCIL U-26 REPRESENTING LOCAL UNIONS: 690 (MITCHELL, SD) 706 (ABERDEEN SD) 754 (YANKTON, SD) 766 (HURON, SD) | SYSTEM COUNCIL U-26 | No |
| Northwestern Public Service, A division of Northwestern Corporation | Contracting Party | Memorandum of Understanding Classification of Meterman in the Gasman Occupational Group | System Council U-26 | No |
| Northwestern Public Service | Contracting Party | Memorandum of Understanding Creation of Classification of Dispatch Coordinatior Utility | System Council U-26 | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 225 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service, A division of Northwestern Corporation | Contracting Party | Memorandum of Understanding Creation of Classification of District Superintendent | System Council U-26 | No |
| Northwestern Public Service, A division of Northwestern Corporation | Contracting Party | Memorandum of Understanding Creation of Classification of Service Coordinator | System Council U-26 | No |
| Northwestern Public Service | Contracting Party | Memorandum of Understanding Creation of Installer | System Council U-26 | No |
| Northwestern Public Service | Contracting Party | Memorandum of Understanding Medical Benefits Plan | System Council U-26 | No |
| Northwestern Public Service | Contracting Party | Memorandum of Understanding Revised Pilot Relocation Plan for Classified Employees | System Council U-26 | No |
| Northwestern Public Service | Contracting Party | Memorandume of Understanding Extension of Traditional Portion of Direct Benefit Plan | System Council U-26 | No |
| Northwestern Public Service | Contracting Party | Memorandum of Understanding the Pension Plan | System Council U-26 IBEW | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Labor Agreement | System Council U-26, representing Local Unions 690 (Mitchell, SD), 706 (Aberdeen, SD), 754 (Yankton, SD), 766 (Huron, SD) | No |
| Northwestern Public Service Company | Contracting Party | Cash Security Deposit for Pole Attachment Agreements dated 05/13/85 | T & M Cable Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | T & M Cable Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 09/17/01 | T & M Cable Terry Thomas | No |
| Northwestern Public Service Company (now Northwestern Corporation) | Licensor | Consent to Assignment and Assumption of Duties and Responsibilities | T & M Cable Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment dated 05/17/00 | T & M Cable Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 36) dated 12/14/84 | T & M Cable Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 38) dated 12/14/84 | T & M Cable Terry Thomas | No |
| NorthWestern Energy LLC | Company | Services Agreement (NWE Agreement #400198) | Tamarack Air Services LLC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | TARGET STORE | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Target Stores | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Target Stores | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 226 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Target Stores | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Taylor Laundry | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Taylor Laundry | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Taylor Laundry | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Taylor Laundry | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | Taylor Laundry | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | TCF Aerovent Company | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | TCF Aerovent Company | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | TCF Aerovent Company | No |
| The Montana Power Company | Contracting Party | TDI Managed Care Services, INC d/b/a Eckerd Health Services Master Sponsor/Administrative Services Agreement | TDI Managed Care Services, Inc dba Eckerd Health Services | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400232 | Team D & S Inc dba Car Wash Guys of Bozeman | No |
| Northwestern Energy, LLC | Employer | Employer - Union Pension Certification and Transmittal Letter | Teamsters Union Local #2 | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400277 | Tech Electric Inc | No |
| Montana Power | | Contract for installing and maintaining remittance processing equipment (NCR7780) and AFS remittance processing software | Technology Unlimited | |
| NORTHWESTERN PUBLIC SERVICE | LESSOR | LEASE AGREEMENT | TEL SERV, DIVISION OF NORCOM ADVANCED TECHNOLOGIES, INC. | Yes |
| Northwestern Public Service Company | Contracting Party | American Druggists' Insurance Co. Notice of Cancellation of Pole Attachment Bond (Bond Number SP 3189494) dated 03/19/84 | TeleNational Communications, Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 227 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 26) dated 05/02/83 | TeleNational Communications, Inc. | No |
| NorthWestern Energy LLC | Utility | Gas Storage | Tenaska Gas Storage LLC | |
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | TENASKA GAS STORAGE | No |
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | TENASKA GAS STORAGE | No |
| NORTHWESTERN ENERGY, LLC | THIRD PARTY | ASSIGNEMENT AGREEMENT | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY, LLC | THIRD PARTY | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY, LLC | CONTRACTING PARTY | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY, LLC | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY, LLC | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY | RECIPIENT OF LETTER | LETTER DATED 09/10/02 RE: NAESB AGREEMENT FOR SALE/PURCHASE OF PHYSIC[ILLEGIBLE] DATED SEP 1 2002 | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | SPECIAL PROVISIONS TO BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS (NAESB) DATED 09/01/02 | TENASKA MARKETING VENTURES | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 228 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORP | CONTRACTING PARTY | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORP. | CONTRACTING PARTY | SPECIAL PROVISIONS TO BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS (NAESB) DATED 09/01/02 | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | BUYER | CONFRIMATION NOTICE | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | NORTHERN BORDER PIPELINE AGENCY LETTER AGREEMENT | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | NORTHERN BORDER PIPELINE AGENCY LETTER AGREEMENT | TENASKA MARKETING VENTURES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TERMINAL GRAIN | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 300946 | Terracon Consultants Western Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Service Agreement #300946 | Terracon Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 300981 and Modification No 1 | Terrence Goodall dba Vunderplow Snowplowing | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | CONFIDENTIALITY AND NON COMPETE AGREEMENT | TERRY BERGMAN | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 229 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - BONHOMME COUNTY, SOUTH DAKOTA - OCTOBER 1, 1992 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | TERRY'S PROPANE LTD | Yes |
| Northwestern Energy Corporation | Guarantor | Guaranty | Tetra Financial Group LLC | No |
| NORTHWESTERN ENERGY CORPORATION | CONTRACTING PARTY | NATURAL GAS PROJECT MANAGEMENT SERVICES AGREEMENT BETWEEN NORTHWESTERN SERVICE GROUP INC. AND THE AMPI PIPELINE, INC | THE AMPI PIPELINE, INC | No |
| The Montana Power Company | Company | Contract #A1958 | The Broadway Garage Inc | No |
| NorthWestern Energy | Contracting Party | Modification No 2 to 3 MPC Contract 300668 Previously A1958 | The Broadway Garage Inc | No |
| NORTHWESTERN CORPORATION F/K/A NORTHWESTERN PUBLIC SERVICE COMPANY | | PARTIAL RELEASE DEED | THE CHASE MANAHATTAN BANK (NATIONAL ASSOCIATION) | Yes |
| NORTHWESTERN CORPORATION | CONTRACTING PARTY | PARTIAL RELEASE DEED | THE CHASE MANHATTAN BANK | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | THE CHEN PALACE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | RESOLUTION NO. 521 | THE CITY COUNCIL OF THE CITY OF MITCHELL, SOUTH DAKOTA | No |
| The Montana Power Company | Service Provider | Agreement for Construction and Joint Use of a Natural Gas Fire Training Facility (Agreement #D1764) between The Montana Power Company and the City of Missoula dated_____ | The City of Missoula | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | THE CITY OF REDFIELD | Yes |
| NORTHWESTERN ENERGY | LESSOR | COMMERCIAL SITE LEASE - JANUARY 15, 2003 | THE COWBOY GRIND COFFEE CO, LLP | Yes |
| NORTHWESTERN CORPORATION | CUSTOMER | LEASE AGREEMENT - DECEMBER 4, 2000 | THE DOCUMENT COMPANY - XEROX | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Agreement | The Electric Co of South Dakota Inc | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | The Exchange LTD | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 230 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | The Exchange LTD | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | The Exchange LTD dba/ Ward Hotel | No |
| Northwestern Corporation | Contracting Party | Addendum to Client Agreement | The Global Consulting Group | No |
| TOUCH AMERICA | CONTRACTING PARTY | AGREEMENT FOR USE - TOUCH AMERICA'S USE OF SPECIFIC PASSIVE REPEATERS OWNED BY THE MONTANA POWER COMPANY - JULY 1, 2000 | THE MONTANA POWER COMPANY | Yes |
| TOUCH AMERICA | LESSEE | EQUIPMENT LEASE (PAULY MOUNTAIN COMMUNICATION SITE) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | LESSEE | EQUIPMENT LEASE BEEF TRAIL COMMUNICATION SITE (TOWNSHIP 2 NORTH, RANGE 8 WEST, PMM SECTION 9) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | LESSEE | EQUIPMENT LEASE GREENO COMMUNICATION SITE (TOWNSHIP 3 SOUTH, RANGE 25 EAST, PMM) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | LESSEE | EQUIPMENT LEASE GREYCLIFF COMMUNICATION SITE (TOWNSHIP 01 NORTH, RANGE 17 EAST, PMM) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | LESSEE | EQUIPMENT LEASE MILL CREEK COMMUNICATION AND SUBSTATION SITE(TOWNSHIP 4 NORTH, RANGE 10 WEST, PMM) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | CONTRACTING PARTY | FIBER AGREEMENT - SEPTEMBER 18, 1998 AND EXHIBITS | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | LESSEE | GENERATOR LEASE (SHAWMUT, MT FIBER OPTICE REGENERATION SITE) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | LESSEE | GENERATOR LEASE (WINDHAM, MT FIBER OPTICE REGENERATION SITE) - JUNE 8, 2000 | THE MONTANA POWER COMPANY | No |
| TOUCH AMERICA | CONTRACTING PARTY | MASTER AGREEMENT | THE MONTANA POWER COMPANY | No |
| The Montana Power Company Colstrip 4 Lease Management Division | Transmission Customer | Service Agreement for Nonfirm Point-to-Point Transmission Service dated 12/09/99 | The Montana Power Company | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 231 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY - GAS TRANSMISSION & STORAGE BUSINESS UNIT | SELLER | GAS PURCHASE AGREEMENT | THE MONTANA POWER COMPANY - DISTRIBUTION SERVICE BUSINESS UNIT | No |
| THE MONTANA POWER COMPANY - DISTRIBUTION SERVICE BUSINESS UNIT | BUYER | GAS PURCHASE AGREEMENT | THE MONTANA POWER COMPANY - GAS TRANSMISSION & STORAGE BUSINESS UNIT | No |
| The Montana Power Company | Transmission Provider | Service Agreement for Nonfirm Point-to-Point Transmission Service dated 12/09/99 | The Montana Power Company Colstrip 4 Lease Management Division | No |
| NorthWestern Energy | Advertiser | Advertising Agreement | The Montana Standard | |
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract 300575 | The National Center for Appropriate Technology | No |
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract 400246 | The National Center for Appropriate Technology | No |
| The Montana Power Company | Contracting Party | The Montana Power Company Master Retirement Trust | The Northern Trust Company | No |
| The Montana Power Company | Contracting Party | The Montana Power Company Master Welfare Benefit Trust | The Northern Trust Company | No |
| Northwestern Energy | Contracting Party | Service Agreement MPC Contract C1955 and Modification No 5 | The Parsec Group | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - YANKTON COUNTY, SOUTH DAKOTA - NOVEMBER 26, 1996 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | THE PRAISE NETWORK<br>HERB ROSZHART | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | THE PRINCIPAL MUTUAL LIFE INSURANCE COMPANY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | PERMIT | THE SECRETARY OF THE INTERIOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS SELLER AND DELIVERER | FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | THE SEXAUER COMPANY | No |
| Northwestern Public Service Company | Customer | Confidentiality Agreement | The Southern Development and Investment Group Inc | No |
| Northwestern Public Service Company | Contracting Party | Agreement | The Spink Electric Co-Op | No |
| Northwestern Public Service Company | Contracting Party | Agreement Regarding Power Line Crossing and Common Pole Usage | The Spink Electric Co-Op | No |
| Northwestern Public Service Company | Contracting Party | Joint Pole Agreement | The Spink Electric Co-Op | No |
| NORTHWESTER ENERGY, LLC | LESSOR | NWE LEASE AGREEMENT M160: LEASE AGREEMENT FOR TWO 10 MVA TRANSFORMERS AND TWO 50KV BREAKERS - JUNE 5, 2002 | THE STILLWATER MINING COMPANY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 232 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Utility | Firm Utility Gas Contract | The Town of Sunburst | |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | The Washington Water Power Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | The Washington Water Power Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | The Washington Water Power Company | No |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | The Washington Water Power Company | No |
| The The Montana Power Company | Contracting Party | Amendment No 1 to Colstrip Project Transmission Agreement | The Washington Water Power Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 2 to Colstrip Project Transmission Agreement | The Washington Water Power Company | Yes |
| The The Montana Power Company | Contracting Party | Amendment No 3 to Colstrip Project Transmission Agreement | The Washington Water Power Company | Yes |
| The The Montana Power Company | Contracting Party | Colstrip Project Transmission Agreement | The Washington Water Power Company | Yes |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300959 | Thomas Built-Up Roofing | |
| Northwestern Energy | Contracting Party | Service Agreement 400319 | Thomas Dean & Hoskins Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 233 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PURCHASE LONG-TERM POWER PURCHASE AGREEMENT BETWEEN TK AND JODY L BUDDE AND THE MONTANA POWER COMPANY AND SUPPORTING DOCUMENTS | THOMAS K. BUDDE | No |
| Northwestern Energy, LLC | Buyer | Co-Generation Power Sale Agreement Between Thopson River Co-Gen, LLC and Northwestern Energy, LLC | Thomas Tenenbaum, Esq. Gorsuch Kirgis LLP | No |
| Northwestern Energy, LLC | Buyer | Letter of Credit Agreement Between Thompson River Co-gen, LLC and Northwestern Energy, LLC | Thomas Tenenbaum, Esq. Gorsuch Kirgis LLP | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 32394 | Thompson Falls High School | No |
| Northwestern Energy, LLC | Buyer | Co-Generation Power Sale Agreement Between Thopson River Co-Gen, LLC and Northwestern Energy, LLC | Thompson River Co-gen, LLC c/co Professional Recovery Systems, MT | No |
| Northwestern Energy, LLC | Buyer | Letter of Credit Agreement Between Thompson River Co-gen, LLC and Northwestern Energy, LLC | Thompson River Co-gen, LLC c/co Professional Recovery Systems, MT | No |
| Northwestern Corporation | Client | Thomson Financial Corporate Group Addendum to Client Agreement | Thomson Financial Corporate Group | No |
| Northwestern Corporation | Client | Thomson Financial Corporate Group Client License Agreement between Thomson Financial Group and Northwestern Corporation dated 02/06/03 | Thomson Financial Corporate Group | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 01/16/96 (MPC Contract # J1067) | Three Forks Cable TV, Inc. | No |
| The Montana Power Company | Contracting Party | Sponser Addendum | Thrift Drug Inc | No |
| NORTHWESTERN ENERGY | CONTRACTING PARTY | DELIVERY AGREEMENT | TIBER MONTANA, LLC | No |
| NORTHWESTERN ENERGY division of Northwestern Corporation | CONTRACTING PARTY | HYDRO-ELECTRIC POWER SALE AGREEMENT | TIBER MONTANA, LLC | No |
| NORTHWESTERN ENERGY division of Northwestern Corporation | CONTRACTING PARTY | LETTER OF CREDIT AGREEMENT | TIBER MONTANA, LLC | No |
| Idaho Power Company | | FIRM ENERGY SALES AGREEMENT | TIBER MONTANA, LLC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 234 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TIESZEN HOME | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | TIFFANY SQUARE | No |
| Northwestern Energy LLC | Contracting Party | Service Blanket Purchase Order 400154 | Tim Gilskey dba K C Welding & Machine Shop | No |
| NorthWestern Corporation | Company | Service Agreement #400220 | Timber Products Inspection Inc | No |
| NorthWestern Corporation | Lessee | MCCOLLOUGH PEAKS COMMUNICATION SITE | TIMBERLINE ELECTRONICS | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | LEASE | TJ Aguilar | Yes |
| NOR | | | TMP Interactive Inc. (Monster) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | TOM RAUERT (TENET) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | TOM RAUERT (TENET) | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - YANKTON COUNTY, SD - AUGUST 19, 1992 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | TOM'S TWO-WAY | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - YANKTON COUNTY, SD - OCTOBER 28, 1993 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERIVCE COMPANY | TOM'S TWO-WAY | Yes |
| Northwestern Energy | Contracting Party | Agreement 400255 | Tony Laslovich Construction | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TOSHIBA AMERICA INFORMATION SYSTEMS INC | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TOSHIBA AMERICA INFORMATION SYSTEMS INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | GAS TRANSMISSION & STORAGE | TOSHIBA AMERICA, INC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Service Agreement (NWE Contract #400286) | Total Corrosion Solutions Inc | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | FIBER AGREEMENT, ADDENDUM TO FIBER AGREEMENT SEPTEMBER 18, 1998 AND EXHIBITS | TOUCH AMERICA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 235 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | MASTER AGREEMENT | TOUCH AMERICA | No |
| Northwestern Energy | Customer | General Data Services Agreement | Touch America | No |
| Northwestern Energy, a division of Northwestern Corporation | | Touch America | Touch America Inc. | |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract #J1071 between The Montana Power Company (Licensor) and Touch America (Licensee) dated _____ | Touch America Inc. | No |
| Touch America, Inc | Licensee | Pole Attachment Agreement effective 01/01/98 (MPC Contract # J1071 | Touch America Inc. | No |
| Touch America, Inc | Contracting Party | Pole Transfer Agreement effective 04/01/03 (NWE Agreement # M181) dated 06/18/03 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | AGREEMENT FOR USE - TOUCH AMERICA'S USE OF SPECIFIC PASSIVE REPEATERS OWNED BY THE MONTANA POWER COMPANY - JULY 1, 2000 | Touch America Inc. | Yes |
| THE MONTANA POWER COMPANY | LESSEE | EQUIPMENT LEASE (PAULY MOUNTAIN COMMUNICATION SITE) - JUNE 8, 2000 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | LESSEE | EQUIPMENT LEASE BEEF TRAIL COMMUNICATION SITE (TOWNSHIP 2 NORTH, RANGE 8 WEST, PMM SECTION 9) - JUNE 8, 2000 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | LESSEE | EQUIPMENT LEASE GREENO COMMUNICATION SITE (TOWNSHIP 3 SOUTH, RANGE 25 EAST, PMM) - JUNE 8, 2000 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | LESSEE | EQUIPMENT LEASE GREYCLIFF COMMUNICATION SITE (TOWNSHIP 01 NORTH, RANGE 17 EAST, PMM) - JUNE 8, 2000 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | LESSEE | EQUIPMENT LEASE MILL CREEK COMMUNICATION AND SUBSTATION SITE(TOWNSHIP 4 NORTH, RANGE 10 WEST, PMM) - JUNE 8, 2000 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | LESSEE | GENERATOR LEASE (SHAWMUT, MT FIBER OPTICE REGENERATION SITE) - JUNE 8, 2000 | Touch America Inc. | No |
| THE MONTANA POWER COMPANY | LESSEE | GENERATOR LEASE (WINDHAM, MT FIBER OPTICE REGENERATION SITE) - JUNE 8, 2000 | Touch America Inc. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 236 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| THE MONTANA POWER COMPANY | SUBLESSEE | COMMUNICATION SITE LEASE - JUNE 8, 2000 (BLACKTAIL COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSOR | COMMUNICATION SITE LEASE - JUNE 8, 2000 (BONITA COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSOR | COMMUNICATION SITE LEASE - JUNE 8, 2000 (GREENO COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSOR | COMMUNICATION SITE LEASE - JUNE 8, 2000 (GREYCLIFF COMMUNICATION FACILITY) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSOR | COMMUNICATION SITE LEASE - JUNE 8, 2000 (MISSOULA OPERATING CENTER) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSOR | COMMUNICATION SITE LEASE - JUNE 8, 2000 (PAULYCOMMUNICATION FACILITY) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSOR | COMMUNICATION SITE LEASE - JUNE 8, 2000 (SULLIVAN HILL COMMUNICATION FACILITY) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | LESSEE | COMMUNICATION SITE LEASE - JUNE 8, 2000 (TIMBERLINE COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| THE MONTANA POWER COMPANY | SUBLESSOR | COMMUNICATION SITE SUBLEASE - JUNE 8, 2000 (MACDONALD PASS COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| NORTHESTERN ENERGY | SUBLESSOR | COMMUNICATION SITE SUBLEASE - JUNE 8, 2000 (TV MOUNTAIN COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| NORTHESTERN ENERGY | SUBLESSOR | COMMUNICATION SITE SUBLEASE - RACK SPACE - JUNE 8, 2000 (TV MOUNTAIN COMMUNICATION SITE) | TOUCH AMERICA INC. TIMBERLINE COMMUNICATIONS STE | Yes |
| NorthWestern Corporation | Lessee | TIMBERLINE COMMUNICATION STE | TOUCH AMERICA, INC. | |
| NorthWestern Corporation | Lessee | BLACKTAIL COMMUNICATION SITE | TOUCH AMERICA, INC. | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 237 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSEE | ANETENNA SITE LEASE - REDFIELD, SD - SEPTEMBER 1, 1994 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | TOWER LEASE INC | Yes |
| MT Energy | | | Towers Perrin (206) 343-6000 ; FAX # (206) 343-6056 | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 48) dated 01/15/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 50) dated 04/14/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 51) dated 08/15/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 52) dated 08/15/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 53) dated 08/15/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 54) dated 08/15/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Guaranty | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Guaranty dated 01/15/88 | Town & Country Cable, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Guaranty dated 08/15/88 | Town & Country Cable, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AN ORDINANCE GRANTING NORTHWESTERN . . . OF THE TOWN OF BRISTOL, SOUTH DAKOTA . . . | TOWN OF BRISTOL | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 46 | TOWN OF DIMOCK, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | AN ORDINANCE GRANTING TO NORTHWESTEN PUBLIC SERVICE COMPANY | TOWN OF ETHAN, SOUTH DAKOTA | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 1 | TOWN OF FERNEY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | ORDINANCE NO. 1 | TOWN OF HOLMQUIST | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 238 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Utility | Firm Utility Gas Contract | Town of Kevin | |
| NORTHWESTEN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 39 | TOWN OF LABOLT | No |
| Northwestern Public Service Company | Contracting Party | Electric Power Sales Agreement Between Northwestern Public Service Company (Northwestern) and Town of Langford, South Dakota (Town) dated 07/05/77 and Supplement No. 1 | Town of Langford | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 (Previously MPC Contract #ESA-01) | Town of Philipsburg | No |
| The Montana Power Company's Energy Services Division | Contracting Party | Energy Supplier Service Agreement | Town of Philipsburg | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 101 | TOWN OF VERDON | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NUMBER 7-98 | Town of Wolsey | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | RECIPIENT OF RIGHT | ORDINANCE NO. 3-9-98 | Town of Yale | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated 12/20/94  (MPC Contract # J1052) | Townsend Agricultural Service d/b/a Belfry Cable TV | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300897 and Modification No.1 | TP Construction Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300869 | Trademark Electric | |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Contract #300869 and Modification No.1 | Trademark Electric Inc | No |
| Northwestern Energy, a division of Northwestern Corporation | Company | Loaned Employee Agreement | Trademark Electric, Inc | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRAIL KING INDUSTRIES, INC. | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS TO TRAIL KING INDUSTRIES, INC. | TRAIL KING INDUSTRIES, INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 239 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS WITH APPENDIX A | TRAIL KING INDUSTRIES, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TRAIL KING INTDUSTRIES, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | GAS TRANSMISSION & STORAGE | TRAIL KING INTDUSTRIES, INC. | No |
| NorthWestern Energy LLC | Company | Contract for Salvage (MPC Contract #D1879) | Trans Tech Inc | No |
| NorthWestern Corporation | Lessee | HARDIN OFFICE | TRIANGLE PROPERTIES | |
| The Montana Power Company | Licensor | Modification No. 1 to MPC Contract # J1080 effective 10/01/99 between The Montana Power Company (Licensor) and Triangle Telephone Cooperative Association, Inc. (Licensee) dated _____ | Triangle Telephone Cooperative Association, Inc. | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement effective 07/01/99 (MPC Contract # J1080) | Triangle Telephone Cooperative Association, Inc. | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #301000) for Miscellaneous Plumbing and HVAC Services Upon Company request | Tri-County Mechanical & Electrical, Inc. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | TRIPP CITY SWIMMING POOL | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRIPP-DELMONT SCHOOL DISTRICT | No |
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Agreement (Agreement #400367) for Lawn Care at the Monarch Shop and Substation | Trista's Lawn Service | No |
| The Montana Power Company | Contracting party | Modification No.1 (Previously MPC Contract #A2040) | Tru Green Chemlawn | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRUSERV | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRUSERV / COAST TO COAST | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRUSERV / COAST TO COAST | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRUSSBILT INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 240 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TRUSSBILT INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TURNER CO COURTHOUSE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TURNER COUNTY - HIWAY DEPARTMENT | No |
| MONTANA POWER COMPANY | CONTRACTING PARTY | MASTER AGREEMENT FOR LOCATION OF FACILITIES | TW WIRELESS, LLC | No |
| MONTANA POWER COMPANY | CONTRACTING PARTY | MASTER AGREEMENT FOR LOCATION OF FACILITIES | TW WIRELESS, LLC | No |
| The Montana Power Company | Licensor | Pole Attachment Agreement dated_____ (MPC Contract # J1081) | TW Wireless, LLC | No |
| Northwestern Energy | Contracting Party | Advertising Agreement NWE Service Purchase Order 30231 | Twin Bridges Public School | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN - ABERDEEN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN - ABERDEEN | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN - BROOKINGS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN - MITCHELL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 241 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY | CONTRACTING PARTY | AGREEMENT FOR CUSTOMER TO RECEIVE TWO BILLS FROM TWO DIFFERENT NORTHWESTERN ENTITIES | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN ENERGY CORPORATION | PROVIDER | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TWIN CITY FAN AND BLOWER | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TWIN CITY FAN AND BLOWER CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TWIN CITY FAN AND BLOWER CO | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | TWIN CITY FAN AXIAL DIVISION, INC. | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SEVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TYCO PLASTIC | No |
| NORTHWESTERN ENERGY | PROVIDER | GAS MANAGEMENT SEVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | TYCO PLASTIC | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | U S Post Office | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | U S Post Office | No |
| The The Montana Power Company | Contracting Party | US West Communications, Inc and the Montana Power Company General Agreement for Joint Use of Wood Poles (MPC Contract #D1854) | U S West Communications Inc | No |
| Northwestern Public Service Company | Contracting party | Contract Agreement Underground Facilities Locating and Marking Services | Underground Utility Locating Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 242 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | LICENSEE | AGREEMENT (TO MAINTAIN AND OPERATE GAS PIPELINE) | UNION PACIFIC LAND RESOURCES CORPORATION | Yes |
| Iowa Public Service Company | Lessor | Lease Agreement for Railroad Cars | Union Pacific Railraod Company | No |
| Iowa Public Service Company | Contracting Party | Lease Agreement for Railroad Cars (C.D. No. 52859-2) dated 04/01/81 | Union Pacific Railraod Company | Yes |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER (GAS TRANSMISSION) | CONTRACT FOR FIRM GAS SERVICE - DECEMBER 13, 1994 | UNION PACIFIC RAILROAD (WASH FACILITY) | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | GAS PROVIDER (GAS TRANSMISSION) | CONTRACT FOR FIRM GAS SERVICE - DECEMBER 13, 1994 | UNION PACIFIC RAILROAD (WEST TOWER) | No |
| NorthWestern Corporation | | NORTH PLATTE | Union Pacific Railway Company | |
| Northwestern Corporation | Customer | United Corporate Volume Agreement (dated 2/12/03 and 1/30/03) | United Airlines Inc | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND LOCAL NO. 41 AND LOCAL NO. 459 OF THE UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING INDUSTRY WITH TRANSMITTAL LETTER DATED 09/25/2001 | UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING AND PIPEFITTING INDUSTRY OF THE UNITED STATES AND CANADA LOCAL 41 | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | LABOR AGREEMENT BETWEEN THE MONTANA POWER COMPANY AND LOCAL NO. 41 AND LOCAL NO. 459 OF THE UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING INDUSTRY WITH TRANSMITTAL LETTER DATED 09/25/2001 | UNITED ASSOCIATION OF JOURNEYMAN AND APPRENTICES OF THE PLUMBING AND PIPEFITTING INDUSTRY OF THE UNITED STATES AND CANADA LOCAL 459 | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS, WITH APPENDICES | UNITED BRICK | No |
| NORTHWESTERN ENERGY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY, WITH APPENDICES | UNITED BRICK | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 243 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS, WITH APPENDICES | UNITED BRICK | No |
| NORTHWESTERN ENERGY CORPORATION | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS, WITH APPENDICES | UNITED BRICK | No |
| NORTHWESTERN ENERGY CORPORATION | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY, WITH APPENDICES | UNITED BRICK | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | United Defense | No |
| Northwestern Energy LLC | Contracting Party | Agreement 400106 | United Rentals Inc | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Modification No.1 Contract #400106 | United Rentals Inc | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | UNITED RETIREMENT CENTER | No |
| NorthWestern Corporation | Lessee | LEASE AGREEMENT AND GROUND LEASE AGREEMENT REGARDING BORROWER'S INTEREST IN COLSTRIP UNIT 4 GENERATING UNIT AND RELATED COMMON FACILITIES | UNITED STATE TRUST COMPANY OF NEW YORK AND LOUIS P. YOUNG | |
| NorthWestern Corporation | Lessee | SUBLEASE AS TO EXISTING AND ADDITIONAL COMMON FACILITIES LOCATED AT THE COLSTRIP UNIT NO. 4 | UNITED STATE TRUST COMPANY OF NEW YORK AND LOUIS P. YOUNG AND SGE (NEW YORK) ASSOCIATES | |
| Northwestern Public Service | Contracting Party | Contract for Interconnection, Load Control Boundary and Maintenance with Northwestern Public Service, A Division of Northwestern Corporation (Contract No. 99-UGPR-240) | United States Department of Energy Western Area Power Administration Pick-Sloan Missouri Basin, Eastern Division Regional Manager | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | ELECTRIC PROVIDER | RENEWAL NOTICE | UNITED STATES DEPARTMENT OF THE INTERIOR | No |
| Northwestern Corporation | INTERESTED PARTY | MISSOURI RIVER BASIN PROJECT - CONTRACT FOR ELECTRIC SERVICE TO CITY OF GROTON, SOUTH DAKOTA (SUPPLEMENTAL POWER SERVICE) | UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF RECLAMATION | No |
| Northwestern Public Service Company | Contracting Party | Order for Supplies or Services | United States Government | No |
| THE MONTANA POWER COMPANY | GRANTEE | AGREEMENT FOR SUBSURFACE STORAGE OF NEATRAL GAS AND PAYMENT FOR GAS IN PLACE | UNITED STATES OF AMERICA | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 244 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF GRANTEE | QUITCLAIM DEED AND ASSIGNMENT OF EASEMENTS - AS ASSIGNED TO NORCOM BY NORTHWESTER PUBLICE SERVICE COMPANY | UNITED STATES OF AMERICA - ADMINISTRATOR OF GENERAL SERVICES | No |
| Northwestern Public Service Company | Contracting Party | General Service Administration Utilities Contract | United States of America acting through the Administrator of General Services | No |
| The Montana Power Company | Contractor | Negotiated Areawide Contract (No. GS-00P-96-BSD-0012) | United States of America acting through the Adminstrator of General Services | No |
| The Montana Power Company | Contracting Party | Utility Contract for Electric Service in Yellowstone National Park (Utility Contract No. 1443Cx061094012) | United States of America acting through the Dept of the Interior National Park Service | No |
| Iowa Public Service Company | Contracting Party | United States Department of Energy Western Area Power Administration. Pick-Sloan Missouri Basin Program, Iowa. Interconnection Contract with Iowa Public Service Co. (345kv Interconnection at Sioux City) Contract No. 0-07-60-P0013 | United States of America Department of Energy | Yes |
| The Montana Power Company | Contracting Party | Open Access Same Time Information System Agreement (Contract No.99TX-10244) | United States of America Dept of Energy Bonneville Power Administration | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement for Point to Point Transmission Service (Service Agreement NO. 02TX-11115) | United States of America Dept of Energy Bonneville Power Administration | No |
| The Montana Power Company | Contracting Party | Open Access Same Time Information System Agreement (Contract No.99TX-10244) | United States of America Dept of Energy Bonneville Power Administration | Yes |
| Northwestern Energy LLC | Contracting Party | Service Agreement for Point to Point Transmission Service (Service Agreement NO. 02TX-11115) | United States of America Dept of Energy Bonneville Power Administration | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | UNITY SQUARE | No |
| The Montana Power Company | Utility | Gas Transportation and Storage | University of Montana | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 245 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN ENERGY & COMMUNICATION SOLUTIONS | SUBCONTRACTOR | SUBCONTRACT | University of North Dakota Energy & Environmental Research Center | No |
| NORTHWESTERN ENERGY & COMMUNICATION SOLUTIONS | SUBCONTRACTOR | SUBCONTRACT | University of North Dakota Energy & Environmental Research Center | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | UNIVERSITY OF SIOUX FALLS | No |
| NorthWestern Corporation | Lessee | UNION PACIFIC RAILROAD | UP RAILROAD | |
| Northwestern Public Service Company | Contracting Party | Department of the Army Permit | US Army, Corps of Engineers | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | US West | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | US West | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | US West | No |
| NORTHWESTERN GROWTH CORPORATION | LESSEE | OFFICE LEASE | US WEST COMMUNICATIONS, INC | Yes |
| MONTANA POWER COMPANY | CUSTOMER | US WEST ANALOG PRIVATE LINE SERVICE AGREEMENT - MAY 1, 2000 | US WEST COMMUNICATIONS, INC | No |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | LEASE AGREEMENT - RADIO TOWER (7 MILES W-NW OF YANKTON, SD) - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | US WEST COMMUNICATIONS, INC | Yes |
| The Montana Power Company | Contracting Party | US West Communications, Inc., and the Montana Power Company General Agreement for joint Use of Wood Poles | US West Communications, Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | U-SAVE FOODS | No |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 246 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Beaverhead-Deerlodge National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Bitterroot National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Bitterroot National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Custer National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Custer National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Custer National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Flathead National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Gallatin National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Gallatin National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Helena National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lewis & Clark National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lewis & Clark National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lewis & Clark National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lewis & Clark National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lewis & Clark National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lewis & Clark National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lolo National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lolo National Forest | USDA Forest Service | |
| NorthWestern Corporation | | Lolo National Forest | USDA Forest Service | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 247 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Corporation | | Lolo National Forest | USDA Forest Service | |
| Northwestern Energy | Contracting Party | Service Agreement 400233 | Utility Consulting Services Inc | No |
| Northwestern Energy | Contracting Party | Conservation Agreement Service Purchase Order 31712 | Vans Incorporated dba Vans Evergreen IGA | No |
| Northwestern Public Service Company | | Operations Center Use Waiver and Release | Various names | No |
| Northwestern Energy LLC | Contracting Party | Maintenance Service Agreement Contract 400086 and Modification No 1 Contract 400168 | Varsity Contractors Inc | No |
| NORTHWESTERN ENERGY, a division of Northwestern Services Group Inc | Contracting Party | Assignment and Pledge Agreement | VERASUN ENERGY CORPORATION | No |
| NORTHWESTERN ENERGY | GAS SELLER AND DELIVERER | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS | VERASUN ENERGY CORPORATION | No |
| NORTHWESTERN ENERGY, a division of Northwestern Services Group Inc | GAS SELLER AND DELIVERER | NATURAL GAS DISTRIBUTION DELIVERY AGREEMENT | VERASUN ENERGY CORPORATION | No |
| NORTHWESTERN ENERGY, a division of Northwestern Services Group Inc | GAS SELLER AND DELIVERER | NATURAL GAS SUPPLY AGREEMENT - TRANSACTION CONFIRMATION - EXHIBIT A | VERASUN ENERGY CORPORATION | No |
| NORTHWESTERN CORPORATION | LICENSEE | VIP VOLUME LICENSE PROGRAM TERMS AND CONDITIONS | VERITAS - SOFTWARE GLOBAL CORPORATION | No |
| Northwestern Energy | Contracting Party | Phone Update Agreement (1688705) | Verizon Wireless | No |
| Northwestern Energy | Contracting Party | Phone Update Agreement (1688706) | Verizon Wireless | No |
| Northwestern Energy | Contracting Party | Phone Update Agreement (1688707) | Verizon Wireless | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 32) dated01/24/84 | Videotronics, Inc. | No |
| Northwestern Public Service Company | Contracting Party | Release and Assignment (Claim No. S-42, 182 | Videotronics, Inc. | No |
| Northwestern Public Service Company | Obligee | Western Surety Company Contract Bond (Bond No. 58087833) | Videotronics, Inc. | No |
| The Montana Power Company | Contracting Party | Memorandum of Understanding | Vigilante Electric Cooperative | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 17) dated 01/29/82 | Village Cable Television | No |
| Northwestern Public Service Company of Lake Andes, SD | Owner | American Druggists' Insurance Company Performance Bond (SP 8003293) | Village Cable TV of Lake Andes | No |
| Northwestern Public Service Company of Lake Andes, SD | Owner | The American Druggists' Insurance Company Labor and Material Payment Bond | Village Cable TV of Lake Andes | No |
| Northwestern Public Service Company | Contracting Party | Cash Security Deposit for Pole Attachment Agreements dated 05/13/85 | Village Cable, Inc. Terry Thomas | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 248 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract  or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Public Service Company | Certificate Holder | Certificate of Insurance (Policy Number 540 573873 3) dated 03/13/84 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 33) dated04/03/84 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 34) dated 04/03/84 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Owner | American Druggists' Insurance Company Pole Attachment Bond (Bond No. 3189057) | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Licensor | Consent to Assignment Agreement dated 05/17/00 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Distribution Pole Attachment Agreement (Contract No. 24) dated 06/29/82 | Village Cable, Inc. Terry Thomas | No |
| Northwestern Public Service Company | Contracting Party | Cash Security Deposit for Pole Attachment Agreements dated 05/13/85 | Village Community TV of Lake Andes | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | VILLAGE INN | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 162 | VILLAGE OF ALDA, NEBRASKA | No |
| NORTHWESTERN ENERGY | RECIPIENT OF RIGHT | ORDINANCE NO. 230 | VILLAGE OF ALDA, NEBRASKA | No |
| NorthWestern Corporation | Lessee | MITCHELL  AREA OFFICE | VIRGINIA D ROZUM TRUST | |
| NORTHWESTERN PUBLIC SERVICE | LEASEE | OFFICE BUILDING LEASE MITCHELL, SOUTH DAKOTA | VIRGINIA D. ROZUM TRUST | Yes |
| Northwestern Energy | Customer | Vision Net Inc. Connection Agreement | Vision Net, Inc. | No |
| Northwestern Energy | Contracting Party | Re July 1, 2002 Renewal Revised | Vision Service Plan | No |
| The Montana Power Company | Contracting Party | Vision Service Plan and Montana Power Company and Revisions to Agreement | Vision Service Plan | No |
| Northwestern Energy LLC | Contracting Party | Trench Occupancy, Pole Transfer, Test & Treat Agreement (NEW Agreement #M179) | Vivid Networks | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 249 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy | Contracting Party | Trench Occupancy, Pole Transfer, Test & Treat Agreement | Vivid Networks | No |
| Northwestern Energy | Contracting Party | Voice Print Purchase Agreement #112001-C5066-7 | Voice Print International Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300981 | Vunderplow | |
| Northwestern Energy | Contracting Party | Agreement 400363 | Wade Omeyer dba A 1 Sanitation | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Company | Agreement #400363 | Wade Omeyer dba A1 Sanitation | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE | WALLACE FARMERS ELEVATOR COMPANY | Yes |
| Northwestern Energy | Contracting Party | Agreement 400269 | Wallys Overhead Company | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | Wal-mart Store | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | Wal-mart Store | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERIVCE COMPANY CONTRACT FOR FIRM GAS SERVICE | WAL-MART STORES #1326 | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERIVCE COMPANY CONTRACT FOR FIRM GAS SERVICE | WAL-MART STORES #6461 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Walmart Stores Inc 1520 | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Walmart Stores Inc 1520 | No |
| Northwestern Energy LLC | Contracting Party | Agreement 400176 | Walter Construction | No |
| Northwestern Public Service Company | Contracting Party | Interruptible Gas Service Agreement with signed supplement dated 01/09/1975 | Walter Wiese | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 250 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| The Montana Power Company | Utility | Gas Transportation and Storage | Warm Springs State Hospital | |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | WARNER COOP ELEVATOR | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | WARNER INDEPENDENT SCHOOL | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | WARNER INDEPENDENT SCHOOL | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WARNER SCHOOL | No |
| Montana Power Company | Contracting Party | Service Agreement MPC Contract 300611 | Water & Environmental Technologies LLC | No |
| NorthWestern Corporation | Lessee | PARKING, WYOMING/GRANITE (E. BRINK BLDG) BUTTE | WAYNE & JANETTE GRONVOLD | |
| NORTHWESTERN ENERGY | LESSEE | PARKING LOT LEASE AGREEMENT - JANUARY 1, 2003 | WAYNE D. AND JANETTE K. GRONVOLD | Yes |
| Northwestern Corporation | Client | Letter agreement dated 07/01/03 regarding professional services | Wayne M. Hitt | |
| The Montana Power LLC | Contracting party | Service Blanket Purchase Order 400119 | Wayne S Heath dba Frontier Construction | No |
| NorthWestern Energy | Contracting Party | Modification No 2 Contract 400231 Previously NWE Contract 300578 | Weatherbank Inc | No |
| The The Montana Power Company | Contracting Party | Services Agreement | WeatherBank Inc | No |
| Northwestern Energy LLC | Contracting Party | Master Service Contract and Modification No 1 NWE Contract 300826 | Weatherford International Inc | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 251 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy | Contracting Party | WECC Agreement & By-Laws | WECC | |
| NorthWestern Energy | Contracting party | WECC Reliability Management System | WECC | |
| NorthWestern Energy | Contracting Party | WECC Unscheduled Flow Mitigation Plan | WECC | |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF GRANTOR | RADIO TOWER LICENSE AGREEMENT - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERIVES COMPANY | WEGMAN OIL COMPANY | Yes |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Agreement | Weidenbach Construction | No |
| Northwestern Corporation | Client | Wells Fargo Shareowner Client Connect Agreement | Wells Fargo Bank Minnesota, National Association | No |
| Northwestern Corp | Client | Wells Fargo Shareowner Client Connect Agreement | Wells Fargo Bank Minnesota, National Association | No |
| Northwestern Corp | Client | Wells Fargo Shareowner Online Agreement | Wells Fargo Bank Minnesota, National Association | No |
| Northwestern Corporation | Customer | Deposit Account Control Agreement | Wells Fargo Bank Ohio, NA | No |
| Northwestern Corporation | Customer | Deposit Account Control Agreement | Wells Fargo Bank, NA | No |
| Northwestern Corporation | Company | Master Agreement for Treasury Management Services | Wells Fargo Bank, National Association | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 252 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Corporation | Depositor | Security Agreement (Deposit Service Indebtedness) Rights to Payment | Wells Fargo Bank, National Association | No |
| Northwestern Corporation | Contracting Party | Services Agreement | Wells Fargo Investments LLC | No |
| Northwestern Energy | Contracting Party | Amendment to Merchant Processing Agreement | Wells Fargo Merchant Service, LLC | No |
| Northwestern Energy | Contracting Party | Amendment to Merchant Processing Agreement | Wells Fargo Merchant Service, LLC | No |
| Montana Power Company | Contracting Party | Service Agreement MPC Contract 300599 and Modification No 1 and Modification No 2 | Wendt Kochman | No |
| Montana Power Company | Contracting Party | Service Agreement MPC Contract 300599 and Modification No 1 and Modification No 2 | Wendt Kochman | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | WENDY'S | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | WENK FOODS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | WENK FOODS | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN ENERGY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTEN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT AGREEMENT FOR PURCHASE AND DELIVERY OF NATURAL GAS | WENK FOODS, INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 253 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELVIERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELVIERY OF NATURAL GAS | WENK FOODS, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY FIRM AND INTERRUPTIBLE GAS SERVICE AGREEMENT | WENK'S PRODUCE INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELVIERY OF NATURAL GAS | WESLEY ACRES | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | Contracting Party | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELVIERY OF NATURAL GAS | WESLEY ACRES | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | West Plains Home | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement(s) | West Plains Home | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | West Side Launder | No |
| Northwestern Public Service Company | Contracting Party | Re: Firm Gas Sales Contract dated February 2, 1995 | Westcoast Gas Services #1100. | Yes |
| Northwestern Public Service Company | Buyer | Westcoast Gas Services (America) Inc. Agreement dated 02/02/95 and Amendment | Westcoast Gas Services #1100. | No |
| Northwestern Public Service Company | Buyer | Firm Gas Sales Contract dated 02/02/95 Between Westcoast Gas Services (America) Inc. (Seller) and Northwestern Public Service Company (Buyer) | Westcoast Gas Services #1100. | No |
| Northwestern Public Service Company | Buyer | Firm Gas Sale Contract | WestCoast Gas Services (America) Inc | No |
| Northwestern Public Service Company | Contracting Party | Re: Firm Gas Sales Contract dated Feb 2, 1995 | Westcoast Gas Services (America) Inc | No |
| Northwestern Public Service Company | Contracting Party | Re: Transportation Management Services Agreement | Westcoast Gas Services (America) Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LICENSEE | LICENSE TO NORTHWESTERN PUBLIC SERVICE COMPANY FOR INSTALLATION AND MAINTENANCE OF UHF RADIO AND ASSOCIATED ANTENNA EQUIPMENT ON WESTERN AREA POWER ADMINISTRATIONS' REE HEIGHTS, SOUTH DAKOTA VHF RADIO RELAY SITE | WESTERN AREA POWER ADMINISTRATION | No |
| Northwestern Energy LLC | Contracting Party | Letter Agreement Contract No. 02-UGPR-113 | Western Area Power Administration | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 254 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| Northwestern Energy, a division of Northwestern Corporation | Contracting Party | Service Agreement for Network Integration Transmission Service (Contract No 02-UGPR-116) | Western Area Power Administration | No |
| NORTHWESTERN ENERGY LLC | CONTRACTING PARTY | WAPA BILLING - MARCH 3, 2003 | WESTERN AREA POWER ADMINISTRATION | No |
| Northwestern Energy LLC | Contracting Party | Letter Agreement Contract No. 02-UGPR-113 | Western Area Power Administration | No |
| Northwestern Public Service | Transmission Customer | Service Agreement for Network Integration Transmission Service for Northwestern Public Service, a Division of Northwestern Corporation (Contract No. 00-UGPR-101) and Revision 1 of Attachment G | Western Area Power Administration Operations Manager | No |
| Northwestern Energy | Contracting Party | Letter Agreement, Contract No. 02-UGPR-134 dated 01/10/03 | Western Area Power Administration Operations Manager | No |
| Northwestern Energy | Transmission Customer | Service Agreement for Short-Term Point-To-Point Transmission Service dated 07/08/02 (Contract # 02-UGPR-43) | Western Area Power Administration Operations Manager | No |
| The Montana Power Company | Contracting Party | Agreement for Electric Services | Western Energy Company | No |
| Northwestern Energy LLC | Contracting Party | Service Agreement 300866 and Modification No 1 | Western Montana Engineering | No |
| Northwestern Energy | Contracting Party | Service Agreement Contract 300866 | Western Montana Engineering | |
| Northwestern Energy LLC | Contracting Party | Contract 300880 | Western Sign | No |
| Northwestern Energy LLC | Contracting Party | Agreement 300961 | Western States Abatement Inc | No |
| Northwestern Public Service Company | Contracting Party | Release and Assignment (Claim No. S-42, 182 | Western Surety Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | BUYER | BILL OF SALE - FOR ONE TOWER, ONE EQUIPMENT SHLETER, ONE GENERATOR AND THREE ANTENNA TOWERS | WESTERN TELECOMMUNICATIONS, INC | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | ASSIGNEE OF GRANTEE | EASEMENT AS ASSIGNED TO NORTHWESTERN PUBLIC SERVICE COMPANY BY WESTERN TELECOMMUNICATION | WESTERN TELECOMMUNICATIONS, INC | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 255 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | RADIO TOWER LEASE AGREEMENT | WESTERN TELECOMMUNICATIONS, INC | Yes |
| Northwestern Public Service Company (now Northwestern Corporation) | Licensor | Consent to Assignment and Assumption of Duties and Responsibilities | Western Telephone Company | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CO-OWNER | LETTER AGREEMENT CONSTITUTING THE INTERTIONS OF OTTER TAIL POWER COMPANY, AS AGENT FOR THE BIG STONE PLANT CO-OWNERS, AND WESTMORELAND RESOURCES, INC. PERTAINING TO THE COAL PURCHASE AGREEMENT OF JUNE 30, 1994 | WESTMORELAND RESOURCES, INC. | No |
| The Montana Power Company | Contracting Party | Service Agreement MPC Contract 300657 | WGM Group Inc | No |
| Northwestern Public Service Company | Contracting Party | Proprietary Information Agreement | Wheelabrator-Frye Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY INTERRUPTIBLE GAS SERVICE AGREEMENT - NEW | WHEELER'S RETAIL STORE | No |
| Northwestern Public Service Company | Contracting Party | Indemnity Agreement dated 09/10/90 | Whetstone Valley Electric | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | White House Inn | No |
| Northwestern Energy LLC | Contracting Party | Contract 300858 and Modification No 1 Contract 300920 | Whitt Construction | No |
| Northwestern Energy | Contracting Party | Agreement 400282 | Wildwood Landscaping Inc | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | ILLEGIBLE | WILLAIM STREET | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | WILLAIMS FLOWER COMPANY | No |
| NORCOM ADVANCED TECHNOLOGIES | ASSIGNEE OF THE LEASEE | LEASE - AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | WILLIAM F. KRANZ | Yes |
| Northwestern Energy LLC | Contracting Party | Agreement 400195 | William R Lane Construction Inc | No |
| Northwestern Energy | Contracting Party | Agreement 400320 | Williamson Fencing & Sprinklers Inc | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | OPERATIONAL BALANCING AGREEMENT | WILLISTON BASIN INTERSTATE PIPELINE COMPANY | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 256 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | SELLER | GAS MANAGEMENT SERVICE AGREEMENT FOR PURCHASE AND DELVIERY OF NATURAL GAS | WILLOW LAKE SCHOOL [ILLEGIBLE] | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | WILSON CONRETE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LESSEE | LEASE AGREEMENT | WINIFRED MOKREJSU | Yes |
| THE MONTANA POWER COMPANY | LICENSEE | SEE NOTE | WINZIP CONPUTING, INC. | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY NATURAL GAS SALES AGREEMENT | WIPER TOWEL SERVICE | No |
| THE MONTANA POWER COMPANY | COMPANY | AGREEMENT - COGENERATION AND SMALL POWER PRODUCTION LONG-TERM POWER PURCHASE AGREEMENT BETWEEN WISONSIN CREEK LIMITED PARTNERSHIP AND THE MONTANA POWER COMPANY - AND ASSIGNMENT AND SUPPORTING DOCUMENTS | WISCONSIN CREEK LIMITED PARTNERSHIP | No |
| Northwestern Public Service a division of NorthWestern Corporation | Contracting party | Agreement for Public Relations Services | Wookey Consulting | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Agreement | Wright and Sudlow | No |
| NorthWestern Corporation | Lessee | PARADISE COMMUNICATION SITE | WWC HOLDING CO INC | |
| Northwestern Energy | Contracting Party | NWE Agreement 33153 | Xenergy Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 300976 | Xenergy Inc | No |
| Northwestern Energy | Contracting Party | NWE Agreement 400249 | Xenergy Inc | |
| Northwestern Energy | Contracting Party | NWE Agreement 33153 | Xenergy Inc | No |
| Northwestern Energy | Contracting Party | Service Agreement 300976 | Xenergy Inc | No |
| THE MONTANA POWER COMPANY | CONTRACTING PARTY | SERVICE BLANKET PURCHASE ORDER FOR XEROX MODEL 5690 COPIER MONTHLY LEASE - JANUARY 30, 2001 | XEROX CORPORATION | No |
| NORTHWESTERN ENERGY | CUSTOMER | XEROX 2510 (BACKUP PRINTER) - INVOICE DATE JANUARY 2, 2003 | XESYSTEMS, INC. | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 257 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | APPLICATION FOR PERMISSION FOR GRANT AND RENEWAL OF GRANT TO OPERATE, MAINTAIN AND ERECT ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON AND ALONG THE PUBLIC HIGHWAYS OF YANKTON COUNTY, SOUTH DAKOTA AND SUPPORTING DOCUMENTS | YANKTON COUNTY | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | LICENSEE | RADIO TOWER LICENSE AGREEMENT - YANKTON COUNTY TOWER | YANKTON COUNTY | Yes |
| NORCOM ADVANCED TECHNOLOGIES INC | ASSIGNEE OF LESSOR | TOWER SPACE LEASE - YANKTON COUNTY, SOUTH DAKOTA - AUGUST 30, 1994 AS ASSIGNED TO NORCOM BY NORTHWESTERN PUBLIC SERVICE COMPANY | YANKTON SCHOOL DISTRICT 63-3 | Yes |
| NORTHWESTERN ENERGY | ENERGY PARTNER | LETTER OF EXPLANATION OF NATURAL GAS OPTIONS | YANKTON SIOUX TRIBAL ENTERPRISE | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | CONTRACTING PARTY | AUTHORIZATION TO ALLOW THE INSTALLATION OF STREET LIGHT FIXTURES | YANKTON SIOUX TRIBE | No |
| Northwestern Energy | Contracting Party | Services Agreement NWE Agreement 400316 and Modification No 1 | Yellowstone Air Service Inc | No |
| Northwestern Energy | Contracting Party | Agreement 400180 | Yellowstone Concrete Cutting Inc | No |
| The The Montana Power Company | Contracting Party | Re: Alkali Creek Substation Delivery Point | Yellowstone Valley Electric Cooperative Inc. | No |
| Northwestern Public Service Company | Contracting Party | Letter Acknowledgement | YMCA | No |
| Northwestern Public Service Company | Contracting Party | Natural Gas Sales Agreement | YMCA | No |
| Northwestern Public Service Company | Sponsor | Sponsorship Agreement | Young Broadcasting of Sioux Falls Inc | No |
| Northwestern Public Service Company | Contracting Party | Firm and Interruptible Gas Service Agreement | Young Men's Christian Association | No |
| NORTHWESTERN PUBLIC SERVICE COMPANY | COMPANY | NORTHWESTERN PUBLIC SERVICE COMPANY CONTRACT FOR FIRM GAS SERVICE | YOUNKERS | No |
| Northwestern Energy | Contracting Party | Agreement 400303 | Zacha Underground Construction Co | No |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 258 of 259

12/1/2003 10:30 AM
00007917.XLS

| Debtor Division Party to Contract or Lease | Nature of Debtor's Interest | Contract or Lease Name/Type | Counterparty Name | Is Lease for Non-Residential Real Property? |
|---|---|---|---|---|
| NorthWestern Energy LLC | Contractor | Service Agreement (NWE Agreement #M171) | Zoot Properties LLC | No |
| NorthWestern Energy a Division of NorthWestern Corporation | Contracting party | Generation Interconnection Agreement | Zoot Properties LLC | No |
| NorthWestern Energy a division of NorthWestern Corporation | Utility | Gas Transportation | Zoot Properties LLC | |

NorthWestern Corporation
Case No. 03-12872 (CGC)

Amended Attachment G
Executory Contracts
Page 259 of 259

12/1/2003 10:30 AM
00007917.XLS

FORM B6H (6/90)

**In Re: NorthWestern Corporation**                                    **Case No. 03-12872(CGC)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☑ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| NONE | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: NorthWestern Corporation**                                **Case No. 03-12872(CGC)**

# DECLARATION CONCERNING DEBTORS' SCHEDULES

I, Kendall G. Kliewer, Chief Accountant of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____

                                                                                        **Kendall G. Kliewer**
                                                                       _____

                                                                                        **Chief Accountant**

-----------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**